B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
## District of Delaware

In re   **TCIM Services, Inc.**

Debtor(s)

Case No.   **12-11711**

Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $12,430,137.47 | 2012 YTD (through 6/3/2012) |
| $41,176,536.33 | 2011 |
| $52,775,701.60 | 2010 |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $1,332.42 | **2012 YTD (through 6/3/2012): Economic Development Funds, Interest, Vending/Brokerage Commissions, Misc Income** |
| $-61,000.00 | **2011: Economic Development Funds, Interest, Vending/Brokerage Commissions, Misc Income** |
| $212,543.84 | **2010: Economic Development Funds, Interest, Vending/Brokerage Commissions, Misc Income** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 1** | | **$3,149,489.02** | **$1,390,144.32** |

None ☐

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Exhibit 2** | | **$288,824.76** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐
a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Celtic Leasing Corp. v. TCIM Services, Inc. Case No. 30-20112-00552870-CU-BC-CJC** | | **Superior Court of California, Orange County** | |
| **Del-Charter Assoc., L.P. v. TCIM Services, Inc.** | | **Delaware Justice of the Peace, New Castle County** | |
| **Case No.  JP13-12-007167** | | | |
| **Katherine Hicks and Jimmy Drew v. TCIM Services, Inc. Civil Action No.: 2:12-cv-00035-JRG** | | **U.S. District Court, Eastern District of Texas, Marshall Division** | |
| **LaShonda Youngblood v. TCIm Servs., Inc. Case No. 10-CV-0378-CVE-PJC** | | **US District Court for Northern District of Oklahoma** | |
| **Hannah v. TCIM Servs. Case No. 10-CV-0255-CVE-FHM** | | **US District Court for the Northern District of Oklahoma** | |
| **Ron Bacon, et al. v. TCIM Services, inc.** | | **US District Court for the Northern District of Oklahoma** | |
| **Various EEOC Claims, See Exhibit 3** | | | |

None
■
b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**5.  Repossessions, foreclosures and returns**

None
■
List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**6.  Assignments and receiverships**

None
■
a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

4

None
■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |
| **Judy & Bobby Penner 2408 County Road, #1260 Blanchard, OK 73010** | **Employee Family** | **6/14/2011** | **#370 - Contribution for house rebuild after fire** |
| **Urban League of Greater OKC 3900 N. Martin Luther King Oklahoma City, OK 73111** | **None** | **6/24/2011** | **$225.00 - Contribution portion of career expo** |

### 8. Losses

None
■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐    List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Jeffrey Moore 123 Raven Hollow Drive North Wales, PA 19454** | **3/8/2012 3/20/2012 3/30/2012 7/29/2011 12/21/2011** | **2,000.00 1,149.74 2,000.00 664.09 216.05** |
| **Ciardi Ciardi & Astin 919 N. Market Street Suite 700 Wilmington, DE 19801** | **5/18/2012** | **50,000.00** |
| **Steelgate Partners, LLC Glenside, PA 19038** | **3/9/2012 3/15/2012 3/21/2012 3/30/2012 4/6/2012 4/11/2012 4/20/2012 5/18/2012** | **10,234.00 9,109.00 20,468.00 18,780.50 8,546.50 10,109.00 7,702.90 50,000.00** |

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **SSG Capital Advisors, LLC** | **7/21/2011** | **10,000.00** |
| **Michael Goodman, Managing Director** | **10/21/2011** | **20,213.49** |
| **Five Tower Bridge** | **1/5/2012** | **10,428.93** |
| **300 Barr Harbor Drive, Suite 420** | **3/9/2012** | **10,102.42** |
| **Conshohocken, PA 19428** | **3/21/2012** | **10,225.25** |
| | **5/31/2012** | **40,000.00** |

### 10. Other transfers

None ☐
    a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **S&G Leasing, LLC**<br>**Attn: Shannan Marty**<br>**6770 Via Tres Cases**<br>**Tucson, AZ 85743** | **January 2011** | **All computer equipment, furniture, and generators in Tucson office.** |

None ■
    b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

### 11. Closed financial accounts

None ☐
    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Acensus**<br>**Frontier Trust**<br>**P.O. Box 10399**<br>**Fargo, ND 58106** | **TCIM 401k Account, XX1726** | **$1,794,485.98**<br>**Discontinued May, 2012** |

**12. Safe deposit boxes**

None  ☐

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|
| **PNC Bank**<br>**P.O. Box 822402**<br>**Safe Deposit Department**<br>**Philadelphia, PA 19182** | **Linda Drake**<br>**1 Bittersweet Drive**<br>**West Chester, PA  19382**<br><br>**Patty Graham**<br>**3201 Falcon Lane, #202A**<br>**Wilmington, DE 19808** | **TCIM Stock Option**<br>**Certificates** | **February, 2012** |

**13. Setoffs**

None  ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14.  Property held for another person**

None  ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None  ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| **1145 West 15 Street**<br>**Edmond, OK 73013** | | **6/11/1999 - 12/31/2011** |
| **3755 N. Business Center Drive**<br>**Tucson, AZ 85705** | | **12/1/2003 - 1/31/12** |
| **4135 S. 100 East Avenue**<br>**Tulsa, OK 74046** | | **11/1/2008 - 12/30/10** |
| **13431 Broadway Extension**<br>**Oklahoma City, OK 73114** | | **3/11/2009 - 5/17/12** |
| **3755 N. Business Center Drive**<br>**Tucson AZ**<br>**85705** | **Tucson Modular** | **12/1/2003 - 1/31/12** |

**16. Spouses and Former Spouses**

None  ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Edward Hoy, CFO**<br>**32 Cranberry Ct**<br>**Medford, NJ 08055** | **7/16/2007-4/15/2012** |
| **Khaled Haider, Financial Analyst**<br>**36 Heather Rd.**<br>**Newark, DE 19702** | **10/14/1996 - Present** |
| **Mark Schleeweis, Controller**<br>**1906 Longcome Drive**<br>**Wilmington, DE 19810** | **12/14/2009-9/21/2011** |
| **Tamara Spalding, Interim Controller**<br>**12400 Collections Center Drive**<br>**Chicago, IL 60693** | **9/9/2011 - 5/25/2012** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Elko & Associates, Ltd.** | **2 West Baltimore Avenue, Suite #210**<br>**Media, PA 19063** | **12/30/2009-Present** |

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Khaled Haider**<br>**10/14/1996 - Present** | **36 Heather Rd.**<br>**Newark, DE 19702** |
| **Elko & Associates, Ltd.**<br>**12/30/2009 - Present** | **2 West Baltimore Avenue**<br>**Suite 210**<br>**Media, PA 19063** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **AT&T**<br>**575 Morosgo Dr. NE, Room 8F25**<br>**Atlanta, GA 30324** | **March 2012** |
| **Citigroup**<br>**333 W. 34th St., New**<br>**New York, NY 10001** | **March 2012** |
| **General Electric**<br>**777 Long Ridge Road**<br>**Stamford, CT 06927** | **March 2012** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bank of America**<br>**Sourcing Manager, Inbound Call Centers**<br>**NCI-023-09-01**<br>**525 North Tyron Street**<br>**Charlotte, NC 28255** | **March 2012** |
| **Verizon ANA**<br>**Verizon Corporate Sourcing 4601 North Fairfax Driv**<br>**Arlington, VA 22203** | **March 2012** |
| **All potential acquirers through SSG** | **March 2012** |
| **M&T Bank**<br>**1100 North Market Street**<br>**Wilmington, DE 19890** | **July 1, 2012** |

### 20. Inventories

None
■
    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■
    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■
    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐
    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Linda Drake**<br>**c/o TCIM Services, Inc.**<br>**1013 Centre Road, Ste. 400**<br>**Wilmington, DE 19805** | | **10,450,000 Class A Voting Common Stock** |
| **Thomas Drake**<br>**c/o TCIM Services, Inc.**<br>**1013 Centre Road, Ste. 400**<br>**Wilmington, DE 19805** | | **8,350,000 Class A Voting Common Stock** |

### 22 . Former partners, officers, directors and shareholders

None
■
    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

10

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date _____    Signature _____
                                              **Anthony Horvat**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

10

**25. Pension Funds.**

None   If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND        TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   _11 JULY, 2012_      Signature   _____ CRO

                                   Anthony Horvat

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

**Check History Report, Sorted By Check Number, Activity From: 3/1/2012 to 6/3/2012**
**TCIM SERVICES (TCI)**
**Bank Code: J  Wilmington Trust Operating**

| Check Number | Check Date | Name | Check Amount | Balance |
|---|---|---|---|---|
| 171457 | 3/2/2012 | Delcharter Associates, LP | 14,158.90 | $184,064.15 |
| W00383 | 3/1/2012 | M&T Bank | 21,808.91 | $9,568.85 |
| 171458 | 3/2/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171459 | 3/2/2012 | Office of the Attorney General | 1,555.55 | $0.00 |
| 171460 | 3/2/2012 | TG | 88.16 | $0.00 |
| 171461 | 3/2/2012 | U.S. Dept of Education | 111.72 | $0.00 |
| 171462 | 3/2/2012 | United States Treasury | 90.00 | $0.00 |
| 171463 | 3/2/2012 | Paris Air Conditioning Co. | 5,930.73 | $488.43 |
| 171464 | 3/2/2012 | Waggoners' Heating & Air | 1,051.54 | $753.41 |
| W00384 | 3/2/2012 | Rainmaker Systems Limited | 145,772.70 | $252,799.01 |
| 171465 | 3/6/2012 | Greg Darr | 1,000.00 | $2,200.00 |
| W00386 | 3/7/2012 | Ascensus (Payroll Deductions) | 3,958.80 | $6,767.93 |
| 171466 | 3/8/2012 | Jeffrey Moore | 2,000.00 | $0.00 |
| 171467 | 3/8/2012 | U.S. BANK NATIONAL ASSOCIATION | 863.40 | $0.00 |
| 171468 | 3/9/2012 | Advance Alarm & Electronic Inc | 2,086.76 | $79.69 |
| 171469 | 3/9/2012 | Accountemps | 937.71 | $14,255.42 |
| 171470 | 3/9/2012 | Accountemps | 596.16 | $14,255.42 |
| 171471 | 3/9/2012 | Accountemps | 397.44 | $14,255.42 |
| 171472 | 3/9/2012 | Accountemps | 672.90 | $14,255.42 |
| 171473 | 3/9/2012 | Accountemps | 2,869.10 | $14,255.42 |
| 171474 | 3/9/2012 | Accountemps | 175.50 | $14,255.42 |
| 171475 | 3/9/2012 | Accountemps | 796.50 | $14,255.42 |
| 171476 | 3/9/2012 | Accountemps | 785.05 | $14,255.42 |
| 171477 | 3/9/2012 | Accountemps | 2,721.57 | $14,255.42 |
| 171478 | 3/9/2012 | Accountemps | 768.23 | $14,255.42 |
| 171479 | 3/9/2012 | ADP, Inc. | 3,319.60 | $8,310.31 |
| 171480 | 3/9/2012 | A & E Mill & Welding Supply Co | 131.92 | $28.32 |
| 171482 | 3/9/2012 | AFLAC | 4,861.12 | $0.00 |
| 171483 | 3/9/2012 | AT&T Teleconference Services | 1,604.23 | $1,386.47 |
| 171484 | 3/9/2012 | AT&T Teleconference Services | 1,335.31 | $1,386.47 |
| 171485 | 3/9/2012 | Broadband Dynamics, LLC | 20,735.13 | $0.00 |
| 171486 | 3/9/2012 | Bryan Gross | 392.95 | $232.10 |
| 171487 | 3/9/2012 | Cathy Frost | 35.20 | $0.00 |
| 171488 | 3/9/2012 | Cox Communications - Tulsa | 689.70 | $0.00 |
| 171489 | 3/9/2012 | Cox Communications Inc-OKC | 1,059.75 | $0.00 |
| 171490 | 3/9/2012 | Cox Communitcations - Norman | 595.33 | $0.00 |
| 171491 | 3/9/2012 | Chaney-Yoder #1 LLP | 8,802.70 | $93,227.13 |
| 171492 | 3/9/2012 | David Brown | 1,057.85 | $696.60 |
| 171493 | 3/9/2012 | Employment Background Inv, Inc | 5,183.75 | $29,273.28 |
| 171494 | 3/9/2012 | EcoNet.com, Inc. | 1,047.00 | $2,094.00 |
| 171495 | 3/9/2012 | First American Equipment Finan | 2,339.48 | $8,518.78 |
| 171496 | 3/9/2012 | Home Depot Credit Services | 629.01 | $20.00 |
| 171497 | 3/9/2012 | Highland Estates/Canteen | 737.35 | $0.00 |
| 171498 | 3/9/2012 | USAN | 10,500.00 | $31,500.00 |
| 171499 | 3/9/2012 | Jack Magee | 171.66 | $0.00 |
| 171500 | 3/9/2012 | Linda C. Drake | 80.11 | $329.18 |
| 171501 | 3/9/2012 | Lampton Welding Sup Co, Inc. | 334.21 | $173.73 |
| 171502 | 3/9/2012 | Mark Burton | 35.52 | $0.00 |
| 171503 | 3/9/2012 | Qwest | 31.93 | $1,332.08 |
| 171504 | 3/9/2012 | Qwest | 671.20 | $1,332.08 |
| 171505 | 3/9/2012 | Qwest | 671.20 | $1,332.08 |
| 171506 | 3/9/2012 | Qwest | 671.20 | $1,332.08 |

| 171507 | 3/9/2012 | Qwest | 460.10 | $1,332.08 |
| 171508 | 3/9/2012 | Qwest | 47.24 | $0.00 |
| 171509 | 3/9/2012 | Steelgate Partners, LLC | 10,234.00 | $0.00 |
| 171510 | 3/9/2012 | The Job Paper | 1,950.00 | $900.00 |
| 171511 | 3/9/2012 | SSG Capital Advisors,LLC | 10,102.42 | $0.00 |
| 171512 | 3/9/2012 | Staples Advantage | 3,184.96 | $13,885.74 |
| 171513 | 3/9/2012 | AT&T | 5,394.88 | $0.00 |
| 171514 | 3/9/2012 | Thomas A. Drake | 8,378.01 | $4,000.89 |
| 171515 | 3/9/2012 | Tucson Electric Power | 720.32 | $0.00 |
| 171516 | 3/9/2012 | Texas Pest Services | 351.80 | $0.00 |
| 171517 | 3/9/2012 | Terminix | 956.54 | $348.18 |
| 171518 | 3/9/2012 | TXU Energy | 7,028.08 | $7,426.48 |
| 171519 | 3/9/2012 | United Linen Uniform Rental | 494.77 | $418.63 |
| 171520 | 3/9/2012 | UPS | 1,407.77 | $2,217.57 |
| 171521 | 3/9/2012 | Willis of Pennsylvania, Inc | 18,665.47 | $2,399.00 |
| W00387 | 3/9/2012 | Susan Willimont | 6,172.69 | $5,009.70 |
| 171522 | 3/12/2012 | ACS Support | 493.29 | $0.00 |
| 171523 | 3/12/2012 | COURTESY LOANS | 182.94 | $0.00 |
| 171524 | 3/12/2012 | CA State Disbursement Unit | 47.42 | $0.00 |
| 171525 | 3/12/2012 | Faber and Brand, L.L.C. | 415.84 | $0.00 |
| 171526 | 3/12/2012 | Family Support Payment | 129.97 | $0.00 |
| 171527 | 3/12/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 171528 | 3/12/2012 | Love, Beal & Nixon, P.C. | 341.08 | $0.00 |
| 171529 | 3/12/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 171530 | 3/12/2012 | Michigan State Disbursement Un | 548.21 | $0.00 |
| 171531 | 3/12/2012 | Oklahoma Guaranteed Student Ln | 350.79 | $0.00 |
| 171532 | 3/12/2012 | Division of Child Support - OK | 3,311.04 | $0.00 |
| 171533 | 3/12/2012 | Oklahoma State Regents for | 37.37 | $0.00 |
| 171534 | 3/12/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 171535 | 3/12/2012 | Robinson & Hoover | 179.62 | $0.00 |
| 171536 | 3/12/2012 | Sun Loan Company #201 | 36.06 | $0.00 |
| 171537 | 3/12/2012 | Tulsa Adjustment Bureau, Inc. | 173.31 | $0.00 |
| 171538 | 3/12/2012 | Office of the Attorney General | 1,566.60 | $0.00 |
| 171539 | 3/12/2012 | TEXAS GUARANTEED STUDENT LOAN | 182.51 | $0.00 |
| 171540 | 3/12/2012 | U.S. Dept of Education | 83.42 | $0.00 |
| 171541 | 3/12/2012 | United States Treasury | 65.00 | $0.00 |
| 171542 | 3/12/2012 | United States Treasury | 50.00 | $0.00 |
| 171543 | 3/12/2012 | Works & Lentz - Tulsa | 211.38 | $0.00 |
| 171544 | 3/12/2012 | M&T Bank | 3,508.36 | $9,568.85 |
| 171545 | 3/14/2012 | Tech Ridge Properties, L.P. | 70,017.45 | $99,881.88 |
| W00388 | 3/14/2012 | Ascensus (Payroll Deductions) | 2,939.06 | $6,767.93 |
| 171547 | 3/15/2012 | Accountemps | 633.65 | $14,255.42 |
| 171548 | 3/15/2012 | Accountemps | 2,360.88 | $14,255.42 |
| 171549 | 3/15/2012 | Accountemps | 1,005.75 | $14,255.42 |
| 171550 | 3/15/2012 | Accountemps | 689.72 | $14,255.42 |
| 171551 | 3/15/2012 | Accountemps | 2,131.35 | $14,255.42 |
| 171552 | 3/15/2012 | Accountemps | 621.00 | $14,255.42 |
| 171553 | 3/15/2012 | ADP, Inc. | 7,775.95 | $8,310.31 |
| 171554 | 3/15/2012 | AirPlus International, Inc. | 2,245.18 | $0.00 |
| 171555 | 3/15/2012 | AT&T | 65.73 | $0.00 |
| 171556 | 3/15/2012 | AT&T | 114.64 | $0.00 |
| 171557 | 3/15/2012 | AT&T OneNet Service | 66,673.32 | $0.00 |
| 171558 | 3/15/2012 | Verizon Wireless | 488.53 | $447.07 |
| 171559 | 3/15/2012 | BCBSD | 36,620.53 | $0.00 |
| 171560 | 3/15/2012 | BCBSD | 1,377.37 | $0.00 |
| 171561 | 3/15/2012 | City of Longview | 337.84 | $582.02 |
| 171562 | 3/15/2012 | City of Norman | 251.66 | $262.16 |
| 171563 | 3/15/2012 | AT&T Mobility | 2,040.86 | $3,209.15 |
| 171564 | 3/15/2012 | Dell Business Credit | 143.98 | $0.00 |
| 171565 | 3/15/2012 | Dell Business Credit | 33.20 | $0.00 |
| 171566 | 3/15/2012 | Dell Business Credit | 34.19 | $0.00 |
| 171567 | 3/15/2012 | Dell Business Credit | 32.44 | $0.00 |

| 171568 | 3/15/2012 | Dell Business Credit | 33.82 | $0.00 |
|---|---|---|---|---|
| 171569 | 3/15/2012 | Dell Financial Services | 5,088.71 | $37,269.92 |
| 171570 | 3/15/2012 | Dell Financial Services | 276.52 | $37,269.92 |
| 171571 | 3/15/2012 | Dell Financial Services | 209.03 | $37,269.92 |
| 171572 | 3/15/2012 | Dell Financial Services | 36.11 | $37,269.92 |
| 171573 | 3/15/2012 | Dell Financial Services | 276.35 | $37,269.92 |
| 171574 | 3/15/2012 | Dell Financial Services | 135.09 | $37,269.92 |
| 171575 | 3/15/2012 | Dell Financial Services | 12.31 | $37,269.92 |
| 171576 | 3/15/2012 | Dell Financial Services | 40.28 | $37,269.92 |
| 171577 | 3/15/2012 | Dell Financial Services | 27.84 | $37,269.92 |
| 171578 | 3/15/2012 | Dell Financial Services | 449.41 | $37,269.92 |
| 171579 | 3/15/2012 | Dell Financial Services | 699.77 | $37,269.92 |
| 171580 | 3/15/2012 | Dell Financial Services | 4,131.58 | $37,269.92 |
| 171581 | 3/15/2012 | Dell Financial Services | 1,339.46 | $37,269.92 |
| 171582 | 3/15/2012 | Dell Financial Services | 748.26 | $37,269.92 |
| 171583 | 3/15/2012 | Dell Financial Services | 306.69 | $37,269.92 |
| 171584 | 3/15/2012 | Dell Financial Services | 5,038.64 | $37,269.92 |
| 171585 | 3/15/2012 | Dell Financial Services | 699.35 | $37,269.92 |
| 171586 | 3/15/2012 | Dell Financial Services | 3,081.75 | $37,269.92 |
| 171587 | 3/15/2012 | Dell Financial Services | 1,590.71 | $37,269.92 |
| 171588 | 3/15/2012 | Dell Financial Services | 1,031.15 | $37,269.92 |
| 171589 | 3/15/2012 | Dell Financial Services | 720.13 | $37,269.92 |
| 171590 | 3/15/2012 | Dell Financial Services | 739.20 | $37,269.92 |
| 171591 | 3/15/2012 | Dell Financial Services | 10,370.58 | $37,269.92 |
| 171592 | 3/15/2012 | Dell Financial Services | 8,601.61 | $37,269.92 |
| 171593 | 3/15/2012 | Employment Background Inv, Inc | 3,391.79 | $29,273.28 |
| 171594 | 3/15/2012 | EcoNet.com, Inc. | 1,047.00 | $2,094.00 |
| 171595 | 3/15/2012 | First American Equipment Finan | 584.85 | $8,518.78 |
| 171596 | 3/15/2012 | AmSan | 523.02 | $1,402.07 |
| 171597 | 3/15/2012 | INSIGHT GLOBAL INC | 2,400.00 | $20,160.00 |
| 171598 | 3/15/2012 | INTRALINKS, INC | 1,204.20 | $0.00 |
| 171599 | 3/15/2012 | Keystone Digital (US Bancorp) | 1,076.98 | $10,194.53 |
| 171600 | 3/15/2012 | Keystone Digital (US Bancorp) | 471.10 | $10,194.53 |
| 171601 | 3/15/2012 | Keystone Digital (US Bancorp) | 914.76 | $10,194.53 |
| 171602 | 3/15/2012 | Longview Cable Television Co. | 137.02 | $58.08 |
| 171603 | 3/15/2012 | Atmos Energy | 142.66 | $19.99 |
| 171604 | 3/15/2012 | Oklahoma Natural Gas | 175.70 | $36.53 |
| 171605 | 3/15/2012 | PaeTec Communications, Inc. | 3,174.57 | $3,105.55 |
| 171606 | 3/15/2012 | Public Service Co. of Oklahoma | 9,467.29 | $11,593.27 |
| 171607 | 3/15/2012 | Park Way Fitness | 784.83 | $784.83 |
| 171608 | 3/15/2012 | Qwest Business Services | 767.75 | $1,618.79 |
| 171609 | 3/15/2012 | Saul Ewing LLP | 12,475.53 | $70,842.84 |
| 171610 | 3/15/2012 | Steelgate Partners, LLC | 9,109.00 | $0.00 |
| 171611 | 3/15/2012 | Shawna Collins | 1,111.28 | $0.00 |
| 171612 | 3/15/2012 | AT&T | 57.97 | $57.94 |
| 171613 | 3/15/2012 | Southwestern Electric Power | 2,739.51 | $3,072.35 |
| 171614 | 3/15/2012 | Thomas A. Drake | 8,109.63 | $4,000.89 |
| 171615 | 3/15/2012 | TantaComm Systems | 3,442.00 | $0.00 |
| 171616 | 3/15/2012 | Tucson Electric Power | 567.35 | $0.00 |
| 171617 | 3/15/2012 | UPS | 506.27 | $2,217.57 |
| 171618 | 3/15/2012 | Willis of Pennsylvania, Inc | 702.00 | $702.00 |
| 171619 | 3/15/2012 | Willis of Pennsylvania Inc | 6,395.00 | $6,395.00 |
| 171620 | 3/15/2012 | Willis of Pennsylvania, Inc | 2,399.00 | $2,399.00 |
| 171621 | 3/15/2012 | Willis of Pennsylvania, Inc | 583.00 | $583.00 |
| 171622 | 3/16/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171623 | 3/16/2012 | Office of the Attorney General | 4.62 | $0.00 |
| 171624 | 3/16/2012 | Office of the Attorney General | 1,785.38 | $0.00 |
| 171625 | 3/16/2012 | TEXAS GUARANTEED STUDENT LOAN | 99.31 | $0.00 |
| 171626 | 3/16/2012 | U.S. Dept of Education | 141.74 | $0.00 |
| 171627 | 3/16/2012 | United States Treasury | 90.00 | $0.00 |
| W00389 | 3/19/2012 | Ascensus (Payroll Deductions) | 3,883.20 | $6,767.93 |
| 171628 | 3/20/2012 | ASRM for RSL Full-Time | 25,162.97 | $214.41 |

| | | | | |
|---|---|---|---|---|
| 171629 | 3/20/2012 | ASRM for RSL Part-Time | 2,495.38 | $2,663.96 |
| 171630 | 3/20/2012 | Jeffrey Moore | 1,149.74 | $0.00 |
| 171631 | 3/21/2012 | Advance Alarm & Electronic Inc | 649.50 | $79.69 |
| 171632 | 3/21/2012 | Accountemps | 1,513.12 | $14,255.42 |
| 171633 | 3/21/2012 | Accountemps | 930.60 | $14,255.42 |
| 171634 | 3/21/2012 | Accountemps | 2,672.39 | $14,255.42 |
| 171635 | 3/21/2012 | ADP, Inc. | 19,652.19 | $8,310.31 |
| 171636 | 3/21/2012 | ADT Security Services, Inc. | 1,244.05 | $4,642.95 |
| 171637 | 3/21/2012 | Amy Schoonover | 400.51 | $201.44 |
| 171638 | 3/21/2012 | ASRM for RSL Part-Time | 1,479.88 | $2,663.96 |
| 171639 | 3/21/2012 | Avaya, Inc. | 4,795.50 | $0.00 |
| 171640 | 3/21/2012 | Waste Management of | 905.23 | $958.17 |
| 171641 | 3/21/2012 | Bryan Gross | 55.50 | $232.10 |
| 171642 | 3/21/2012 | Cathy Frost | 1,886.49 | $0.00 |
| 171643 | 3/21/2012 | David Brown | 811.31 | $696.60 |
| 171644 | 3/21/2012 | De Lage Landen Financial Servi | 7,684.88 | $34,687.81 |
| 171645 | 3/21/2012 | Eric S. Murray | 86.77 | $0.00 |
| 171646 | 3/21/2012 | AmSan | 1,378.10 | $1,402.07 |
| 171647 | 3/21/2012 | USAN | 10,500.00 | $31,500.00 |
| 171648 | 3/21/2012 | Keystone Digital (US Bancorp) | 1,510.28 | $10,194.53 |
| 171649 | 3/21/2012 | Keystone Digital (US Bancorp) | 960.13 | $10,194.53 |
| 171650 | 3/21/2012 | Keystone Digital (US Bancorp) | 618.60 | $10,194.53 |
| 171651 | 3/21/2012 | Longview Cable Television Co. | 69.69 | $58.08 |
| 171652 | 3/21/2012 | LaTosha Penner | 268.06 | $266.44 |
| 171653 | 3/21/2012 | Petty Cash-Paris | 3,677.00 | $0.00 |
| 171654 | 3/21/2012 | Petty Cash - Oklahoma | 2,002.00 | $0.00 |
| 171655 | 3/21/2012 | Petty Cash Tulsa | 2,731.00 | $0.00 |
| 171656 | 3/21/2012 | PHSI Pure Water Finance | 251.50 | $1,567.65 |
| 171657 | 3/21/2012 | Iron Mountain Records Managem | 3,993.03 | $7,587.23 |
| 171658 | 3/21/2012 | Public Service Co. of Oklahoma | 9,562.68 | $11,593.27 |
| 171659 | 3/21/2012 | Qwest | 2,474.25 | $1,332.08 |
| 171660 | 3/21/2012 | Susquehanna Commercial Finance | 5,495.21 | $7,275.29 |
| 171661 | 3/21/2012 | Steelgate Partners, LLC | 20,468.00 | $0.00 |
| 171663 | 3/21/2012 | Sprint Wireless | 1,305.33 | $0.00 |
| 171664 | 3/21/2012 | SSG Capital Advisors,LLC | 10,225.25 | $0.00 |
| 171665 | 3/21/2012 | Staples Advantage | 2,277.77 | $13,885.74 |
| 171666 | 3/21/2012 | Xpedx | 1,560.86 | $0.00 |
| W00390 | 3/22/2012 | Rainmaker Systems Limited | 157,505.77 | $252,799.01 |
| W00391 | 3/22/2012 | Susan Willimont | 4,807.69 | $5,009.70 |
| 171667 | 3/23/2012 | ACS Support | 592.20 | $0.00 |
| 171668 | 3/23/2012 | Community Loans | 227.38 | $0.00 |
| 171669 | 3/23/2012 | COURTESY LOANS | 199.33 | $0.00 |
| 171670 | 3/23/2012 | CA State Disbursement Unit | 47.42 | $0.00 |
| 171671 | 3/23/2012 | Faber and Brand, L.L.C. | 457.73 | $0.00 |
| 171672 | 3/23/2012 | Florida Department of Revenue | 92.71 | $0.00 |
| 171673 | 3/23/2012 | Family Support Payment | 129.97 | $0.00 |
| 171674 | 3/23/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 171675 | 3/23/2012 | Love, Beal & Nixon, P.C. | 334.61 | $0.00 |
| 171676 | 3/23/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 171677 | 3/23/2012 | Michigan State Disbursement Un | 612.62 | $0.00 |
| 171678 | 3/23/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 171679 | 3/23/2012 | Oklahoma Guaranteed Student Ln | 346.88 | $0.00 |
| 171680 | 3/23/2012 | Division of Child Support - OK | 2,987.64 | $0.00 |
| 171681 | 3/23/2012 | Oklahoma State Regents for | 97.41 | $0.00 |
| 171682 | 3/23/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 171683 | 3/23/2012 | Robinson & Hoover | 219.52 | $0.00 |
| 171684 | 3/23/2012 | Sun Loan Company #201 | 94.64 | $0.00 |
| 171685 | 3/23/2012 | Tulsa Adjustment Bureau, Inc. | 167.57 | $0.00 |
| 171686 | 3/23/2012 | Office of the Attorney General | 1,533.41 | $0.00 |
| 171687 | 3/23/2012 | U.S. Dept of Education | 83.42 | $0.00 |
| 171688 | 3/23/2012 | United States Treasury | 65.00 | $0.00 |
| 171689 | 3/23/2012 | United States Treasury | 50.00 | $0.00 |

| 171690 | 3/23/2012 | Works & Lentz - Tulsa | 200.22 | $0.00 |
| W00392 | 3/26/2012 | Ascensus (Payroll Deductions) | 2,940.54 | $6,767.93 |
| 171691 | 3/30/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171692 | 3/30/2012 | Office of the Attorney General | 1,560.71 | $0.00 |
| 171693 | 3/30/2012 | TEXAS GUARANTEED STUDENT LOAN | 96.79 | $0.00 |
| 171694 | 3/30/2012 | U.S. Dept of Education | 113.27 | $0.00 |
| 171695 | 3/30/2012 | United States Treasury | 90.00 | $0.00 |
| 171696 | 3/30/2012 | Accountemps | 6,123.77 | $14,255.42 |
| 171697 | 3/30/2012 | AFLAC | 2,641.19 | $522.66 |
| 171698 | 3/30/2012 | AFLAC | 4,834.37 | $0.00 |
| 171699 | 3/30/2012 | Patrick Epum | 4,300.00 | $2,150.00 |
| 171700 | 3/30/2012 | ASRM for RSL Part-Time | 4,238.59 | $2,663.96 |
| 171701 | 3/30/2012 | Broadband Dynamics, LLC | 16,544.39 | $0.00 |
| 171702 | 3/30/2012 | Cintas | 1,054.17 | $200.96 |
| 171703 | 3/30/2012 | Crowe & Dunlevy | 21,193.16 | $132,055.78 |
| 171704 | 3/30/2012 | Cintas Document Management | 614.01 | $0.00 |
| 171705 | 3/30/2012 | CDW Direct, LLC | 1,989.92 | $1,508.35 |
| 171706 | 3/30/2012 | City of Longview | 282.89 | $582.02 |
| 171707 | 3/30/2012 | City of Norman | 322.57 | $262.16 |
| 171708 | 3/30/2012 | City of Paris | 632.80 | $0.00 |
| 171709 | 3/30/2012 | City of Tucson, Arizona | 67.50 | $0.00 |
| 171710 | 3/30/2012 | City of Tucson | 208.90 | $52.29 |
| 171711 | 3/30/2012 | Lindsay Park Center LLC | 8,537.29 | $64,029.67 |
| 171712 | 3/30/2012 | Cox Communications - Tulsa | 284.90 | $0.00 |
| 171713 | 3/30/2012 | Chaney-Yoder #1 LLP | 14,500.00 | $93,227.13 |
| 171714 | 3/30/2012 | Dell Financial Services | 1,210.49 | $37,269.92 |
| 171715 | 3/30/2012 | Delcharter Associates, LP | 28,317.80 | $184,064.15 |
| 171716 | 3/30/2012 | Dell Marketing L.P. | 153.69 | $0.00 |
| 171717 | 3/30/2012 | Employment Background Inv, Inc | 4,313.21 | $29,273.28 |
| 171718 | 3/30/2012 | EcoNet.com, Inc. | 1,047.00 | $2,094.00 |
| 171719 | 3/30/2012 | Ed Kenna | 1,445.51 | $0.00 |
| 171720 | 3/30/2012 | First American Equipment Finan | 2,339.48 | $8,518.78 |
| 171721 | 3/30/2012 | USAN | 10,500.00 | $31,500.00 |
| 171722 | 3/30/2012 | Jim Bata | 530.79 | $403.60 |
| 171723 | 3/30/2012 | Jeffrey Moore | 2,000.00 | $0.00 |
| 171724 | 3/30/2012 | Key Equipment Finance | 2,131.01 | $9,568.54 |
| 171725 | 3/30/2012 | Linda C. Drake | 25,000.00 | $329.18 |
| 171726 | 3/30/2012 | MadeToOrder | 3,730.81 | $0.00 |
| 171727 | 3/30/2012 | OG&E Electric Service, Inc. | 1,706.28 | $2,249.85 |
| 171728 | 3/30/2012 | Southern Canteen | 1,577.30 | $803.25 |
| 171729 | 3/30/2012 | Pegasus Technologies | 650.00 | $0.00 |
| 171730 | 3/30/2012 | Roto-Rooter | 401.41 | $0.00 |
| 171731 | 3/30/2012 | Susquehanna Commercial Finance | 1,476.27 | $7,275.29 |
| 171732 | 3/30/2012 | Steelgate Partners, LLC | 18,780.50 | $0.00 |
| 171733 | 3/30/2012 | Soder Mechanical Inc. | 415.00 | $1,441.10 |
| 171734 | 3/30/2012 | Thomas A. Drake | 38,072.81 | $4,000.89 |
| 171735 | 3/30/2012 | TCIM Services, Inc. | 250.00 | $0.00 |
| 171736 | 3/30/2012 | Tucson Electric Power | 467.24 | $0.00 |
| 171737 | 3/30/2012 | TMM Investments Ltd. | 17,005.62 | $36,562.08 |
| 171738 | 3/30/2012 | TXU Energy | 6,887.11 | $7,426.48 |
| 171739 | 3/30/2012 | UPS | 2,008.68 | $2,217.57 |
| 171740 | 3/30/2012 | USI, Inc. | 285.59 | $0.00 |
| 171741 | 3/30/2012 | AT&T | 6,528.04 | $8,893.10 |
| 171742 | 3/30/2012 | Elko & Associates, Ltd. | 25,000.00 | $4,452.50 |
| W00393 | 4/2/2012 | M&T Bank | 24,803.22 | $9,568.85 |
| W00394 | 4/2/2012 | M&T Bank | 686.44 | $9,568.85 |
| W00395 | 4/2/2012 | Ascensus (Payroll Deductions) | 3,492.93 | $6,767.93 |
| W00396 | 4/5/2012 | Susan Willimont | 6,656.00 | $5,009.70 |
| 171745 | 4/6/2012 | Advance Alarm & Electronic Inc | 801.94 | $79.69 |
| 171746 | 4/6/2012 | Accountemps | 6,074.39 | $14,255.42 |
| 171747 | 4/6/2012 | ADP, Inc. | 5,711.85 | $8,310.31 |
| 171748 | 4/6/2012 | ASRM for RSL Full-Time | 25,064.82 | $214.41 |

| | | | | |
|---|---|---|---|---|
| 171749 | 4/6/2012 | ASRM for FSL Part-Time | 1,562.00 | $2,663.96 |
| 171750 | 4/6/2012 | AT&T Teleconference Services | 1,315.78 | $1,386.47 |
| 171751 | 4/6/2012 | Avaya, Inc. | 4,795.50 | $0.00 |
| 171752 | 4/6/2012 | AT&T Mobility | 2,442.76 | $3,209.15 |
| 171753 | 4/6/2012 | Dell Financial Services | 3,081.75 | $37,269.92 |
| 171754 | 4/6/2012 | Dell Financial Services | 1,210.49 | $37,269.92 |
| 171755 | 4/6/2012 | Dell Financial Services | 7,699.03 | $37,269.92 |
| 171756 | 4/6/2012 | Dell Financial Services | 276.35 | $37,269.92 |
| 171757 | 4/6/2012 | Dell Financial Services | 748.24 | $37,269.92 |
| 171758 | 4/6/2012 | Dell Financial Services | 4,958.91 | $37,269.92 |
| 171759 | 4/6/2012 | Dell Financial Services | 699.35 | $37,269.92 |
| 171760 | 4/6/2012 | FIA Card Services | 40.91 | $40.00 |
| 171761 | 4/6/2012 | AmSan | 727.55 | $1,402.07 |
| 171762 | 4/6/2012 | ISOQAR, Inc. | 3,320.52 | $2,400.00 |
| 171763 | 4/6/2012 | USAN | 10,500.00 | $31,500.00 |
| 171764 | 4/6/2012 | Keystone Digital (US Bancorp) | 2,325.00 | $10,194.53 |
| 171765 | 4/6/2012 | Keystone Digital (US Bancorp) | 1,326.08 | $10,194.53 |
| 171766 | 4/6/2012 | Keystone Digital (US Bancorp) | 843.28 | $10,194.53 |
| 171767 | 4/6/2012 | Keystone Digital (US Bancorp) | 61.85 | $10,194.53 |
| 171768 | 4/6/2012 | Longview Cable Television Co. | 25.44 | $58.08 |
| 171769 | 4/6/2012 | LexisNexis | 3,234.48 | $3,991.96 |
| 171770 | 4/6/2012 | Atmos Energy | 65.43 | $19.99 |
| 171771 | 4/6/2012 | M&T Bank | 3,923.09 | $9,568.85 |
| 171772 | 4/6/2012 | Oklahoma Natural Gas | 62.47 | $36.53 |
| 171773 | 4/6/2012 | PaeTec Communications, Inc. | 3,028.22 | $3,105.55 |
| 171774 | 4/6/2012 | Iron Mountain Records Managemn | 1,673.90 | $7,587.23 |
| 171775 | 4/6/2012 | Qwest | 79.17 | $1,332.08 |
| 171776 | 4/6/2012 | Steelgate Partners, LLC | 8,546.50 | $0.00 |
| 171777 | 4/6/2012 | Secretary of State | 230.00 | $0.00 |
| 171778 | 4/6/2012 | AT&T | 57.97 | $57.94 |
| 171779 | 4/6/2012 | A T & T | 22,496.94 | $0.00 |
| 171780 | 4/6/2012 | TantaComm Systems | 3,442.00 | $0.00 |
| 171781 | 4/6/2012 | The Paris News | 263.75 | $876.35 |
| 171782 | 4/6/2012 | Texas Pest Services | 140.72 | $0.00 |
| 171783 | 4/6/2012 | Terminix | 580.18 | $348.18 |
| 171816 | 4/6/2012 | ACS Support | 517.40 | $0.00 |
| 171817 | 4/6/2012 | ACS Support-Stop 813G | 25.00 | $0.00 |
| 171818 | 4/6/2012 | Community Loans | 226.16 | $0.00 |
| 171819 | 4/6/2012 | Faber and Brand, L.L.C. | 435.99 | $0.00 |
| 171820 | 4/6/2012 | Florida Department of Revenue | 32.08 | $0.00 |
| 171821 | 4/6/2012 | Family Support Payment | 129.97 | $0.00 |
| 171822 | 4/6/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 171823 | 4/6/2012 | Love, Beal & Nixon, P.C. | 292.04 | $0.00 |
| 171824 | 4/6/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 171825 | 4/6/2012 | Michigan State Disbursement Un | 609.61 | $0.00 |
| 171826 | 4/6/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 171827 | 4/6/2012 | Oklahoma Guaranteed Student Ln | 310.08 | $0.00 |
| 171828 | 4/6/2012 | Division of Child Support - OK | 3,403.31 | $0.00 |
| 171829 | 4/6/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 171830 | 4/6/2012 | Tulsa Adjustment Bureau, Inc. | 166.88 | $0.00 |
| 171831 | 4/6/2012 | Office of the Attorney General | 1,267.72 | $0.00 |
| 171832 | 4/6/2012 | TEXAS GUARANTEED STUDENT LOAN | 32.22 | $0.00 |
| 171833 | 4/6/2012 | U.S. Dept of Education | 101.69 | $0.00 |
| 171834 | 4/6/2012 | United States Treasury | 65.00 | $0.00 |
| 171835 | 4/6/2012 | United States Treasury | 50.00 | $0.00 |
| 171836 | 4/6/2012 | Works & Lentz - Tulsa | 459.61 | $0.00 |
| W00397 | 4/9/2012 | Ascensus (Payroll Deductions) | 2,601.44 | $6,767.93 |
| 171862 | 4/11/2012 | Accountemps | 4,639.30 | $14,255.42 |
| 171863 | 4/11/2012 | ADP, Inc. | 2,864.53 | $8,310.31 |
| 171864 | 4/11/2012 | AT&T | 98.31 | $0.00 |
| 171865 | 4/11/2012 | BCBSD | 4,010.62 | $0.00 |
| 171866 | 4/11/2012 | BCBSD | 33,409.19 | $0.00 |

| 171867 | 4/11/2012 | LexisNexis | 813.60 | $3,991.96 |
| 171868 | 4/11/2012 | Office Team | 710.08 | $5,864.25 |
| 171869 | 4/11/2012 | Steelgate Partners, LLC | 10,109.00 | $0.00 |
| 171870 | 4/11/2012 | AT&T | 6,528.62 | $0.00 |
| 171871 | 4/11/2012 | A T & T | 22,447.66 | $0.00 |
| 171872 | 4/11/2012 | UPS | 635.70 | $2,217.57 |
| 171873 | 4/12/2012 | HBO, LLC | 10,000.00 | $69,311.18 |
| W00398 | 4/12/2012 | Ascensus (Payroll Deductions) | 3,929.21 | $6,767.93 |
| 171874 | 4/13/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171875 | 4/13/2012 | Office of the Attorney General | 1,768.10 | $0.00 |
| 171876 | 4/13/2012 | TEXAS GUARANTEED STUDENT LOAN | 96.72 | $0.00 |
| 171877 | 4/13/2012 | U.S. Dept of Education | 123.78 | $0.00 |
| 171878 | 4/13/2012 | United States Treasury | 90.00 | $0.00 |
| 171879 | 4/13/2012 | Ascensus (Payroll Deductions) | 3,393.75 | $6,767.93 |
| 171883 | 4/19/2012 | Tech Ridge Properties, L.P. | 70,017.45 | $99,881.88 |
| W00399 | 4/19/2012 | Ascensus (Payroll Deductions) | 2,629.46 | $6,767.93 |
| 171884 | 4/20/2012 | ACS Support | 520.96 | $0.00 |
| 171885 | 4/20/2012 | ACS Support-Stop 813G | 25.00 | $0.00 |
| 171886 | 4/20/2012 | Community Loans | 34.91 | $0.00 |
| 171887 | 4/20/2012 | Faber and Brand, L.L.C. | 484.71 | $0.00 |
| 171888 | 4/20/2012 | Florida Department of Revenue | 78.39 | $0.00 |
| 171889 | 4/20/2012 | Family Support Payment | 129.97 | $0.00 |
| 171890 | 4/20/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 171891 | 4/20/2012 | Love, Beal & Nixon, P.C. | 380.03 | $0.00 |
| 171892 | 4/20/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 171893 | 4/20/2012 | Michigan State Disbursement Un | 469.35 | $0.00 |
| 171894 | 4/20/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 171895 | 4/20/2012 | Oklahoma Guaranteed Student Ln | 324.45 | $0.00 |
| 171896 | 4/20/2012 | Division of Child Support - OK | 3,171.60 | $0.00 |
| 171897 | 4/20/2012 | Oklahoma State Regents for | 101.98 | $0.00 |
| 171898 | 4/20/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 171899 | 4/20/2012 | Tulsa Adjustment Bureau, Inc. | 178.01 | $0.00 |
| 171900 | 4/20/2012 | Office of the Attorney General | 1,329.06 | $0.00 |
| 171901 | 4/20/2012 | TEXAS GUARANTEED STUDENT LOAN | 32.22 | $0.00 |
| 171902 | 4/20/2012 | U.S. Dept of Education | 99.84 | $0.00 |
| 171903 | 4/20/2012 | United States Treasury | 65.00 | $0.00 |
| 171904 | 4/20/2012 | United States Treasury | 50.00 | $0.00 |
| 171905 | 4/20/2012 | Works & Lentz - Tulsa | 227.19 | $0.00 |
| 171906 | 4/20/2012 | Accountemps | 7,721.17 | $14,255.42 |
| 171907 | 4/20/2012 | ADP, Inc. | 589.99 | $8,310.31 |
| 171908 | 4/20/2012 | AFLAC | 1,684.46 | $522.66 |
| 171909 | 4/20/2012 | AFLAC | 4,460.04 | $0.00 |
| 171910 | 4/20/2012 | ASRM for RSL Full-Time | 347.92 | $214.41 |
| 171911 | 4/20/2012 | ASRM for RSL Part-Time | 2,819.28 | $2,663.96 |
| 171912 | 4/20/2012 | AT&T OneNet Service | 55,909.99 | $0.00 |
| 171913 | 4/20/2012 | Avaya, Inc. | 4,795.50 | $0.00 |
| 171914 | 4/20/2012 | Allied Waste Services | 462.72 | $1,063.66 |
| 171915 | 4/20/2012 | Bryan Gross | 982.53 | $232.10 |
| 171916 | 4/20/2012 | Comfort Telecommunications, In | 744.16 | $2,733.66 |
| 171917 | 4/20/2012 | Dell Business Credit | 3.45 | $0.00 |
| 171918 | 4/20/2012 | Dell Business Credit | 34.11 | $0.00 |
| 171919 | 4/20/2012 | Dell Financial Services | 4,958.91 | $37,269.92 |
| 171920 | 4/20/2012 | Dell Financial Services | 3,081.75 | $37,269.92 |
| 171921 | 4/20/2012 | Dell Financial Services | 1,210.49 | $37,269.92 |
| 171922 | 4/20/2012 | Dell Financial Services | 7,699.03 | $37,269.92 |
| 171923 | 4/20/2012 | Dell Financial Services | 276.35 | $37,269.92 |
| 171924 | 4/20/2012 | Dell Financial Services | 748.24 | $37,269.92 |
| 171925 | 4/20/2012 | Dell Financial Services | 699.35 | $37,269.92 |
| 171926 | 4/20/2012 | Greg Darr | 3,317.53 | $2,200.00 |
| 171927 | 4/20/2012 | LexisNexis | 3,454.44 | $3,991.96 |
| 171928 | 4/20/2012 | OG&E Electric Service, Inc. | 1,913.51 | $2,249.85 |
| 171929 | 4/20/2012 | Office Team | 829.50 | $5,864.25 |

| 171930 | 4/20/2012 | possibleNOW.com, Inc. | 5,200.00 | $2,600.00 |
| 171931 | 4/20/2012 | Steelgate Partners, LLC | 7,702.90 | $0.00 |
| 171932 | 4/20/2012 | Sprint Wireless | 1,232.72 | $0.00 |
| 171933 | 4/20/2012 | Thomas A. Drake | 4,000.00 | $4,000.89 |
| 171934 | 4/20/2012 | TantaComm Systems | 11,718.64 | $0.00 |
| 171935 | 4/20/2012 | UNUM Life Ins Co of AmericaInc | 12,280.84 | $0.00 |
| 171936 | 4/20/2012 | UPS | 1,227.80 | $2,217.57 |
| 171937 | 4/20/2012 | United States Postal Service | 800.00 | $0.00 |
| 171938 | 4/20/2012 | Willis of Pennsylvania, Inc | 702.00 | $702.00 |
| 171939 | 4/20/2012 | Willis of Pennsylvania Inc | 6,395.00 | $6,395.00 |
| 171940 | 4/20/2012 | Willis of Pennsylvania, Inc | 4,798.00 | $2,399.00 |
| 171941 | 4/20/2012 | Willis of Pennsylvania, Inc | 583.00 | $583.00 |
| 171942 | 4/20/2012 | Willis of Pennsylvania, Inc | 14,947.00 | $14,947.00 |
| W00400 | 4/23/2012 | Rust Consulting, Inc. | 350,000.00 | $0.00 |
| W00401 | 4/23/2012 | Susan Willimont | 4,807.69 | $5,009.70 |
| 171948 | 4/24/2012 | Lindsay Park Center, L.L.C. | 2,594.00 | $0.00 |
| 171950 | 4/25/2012 | Oklahoma Employment Security C | 200.00 | $0.00 |
| 171951 | 4/27/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171952 | 4/27/2012 | Office of the Attorney General | 1,839.81 | $0.00 |
| 171953 | 4/27/2012 | TEXAS GUARANTEED STUDENT LOAN | 113.60 | $0.00 |
| 171954 | 4/27/2012 | U.S. Dept of Education | 121.32 | $0.00 |
| 171955 | 4/27/2012 | United States Treasury | 90.00 | $0.00 |
| W00402 | 4/27/2012 | Ascensus (Payroll Deductions) | 3,391.80 | $6,767.93 |
| W00403 | 5/1/2012 | M&T Bank | 24,498.75 | $9,568.85 |
| 171956 | 5/3/2012 | HBO, LLC | 11,558.94 | $69,311.18 |
| W00404 | 5/3/2012 | Susan Willimont | 6,172.69 | $5,009.70 |
| 171957 | 5/4/2012 | ASRM for RSL Full-Time | 14,750.00 | $214.41 |
| 171957 | 5/4/2012 | ASRM for RSL Full-Time | 14,750.00- | $214.41 |
| 171957 | 5/4/2012 | ASRM for RSL Full-Time | 14,750.00 | $214.41 |
| 171958 | 5/4/2012 | ASRM for RSL Part-Time | 1,654.46 | $2,663.96 |
| 171959 | 5/4/2012 | BCBSD | 2,742.75 | |
| 171960 | 5/4/2012 | United Way of Delaware, Inc | 973.00 | $0.00 |
| W00406 | 5/4/2012 | Ascensus (Payroll Deductions) | 2,565.70 | $6,767.93 |
| 171961 | 5/8/2012 | Approved Cash Advance | 252.22 | $0.00 |
| 171962 | 5/8/2012 | ACS Support | 658.54 | $0.00 |
| 171963 | 5/8/2012 | ACS Support-Stop 813G | 25.00 | $0.00 |
| 171964 | 5/8/2012 | Child Support Enforcement Reg | 318.12 | $0.00 |
| 171965 | 5/8/2012 | Child Support Enforcement Reg | 87.00 | $0.00 |
| 171966 | 5/8/2012 | Child Support Enforcement Reg | 157.72 | $0.00 |
| 171967 | 5/8/2012 | Child Support Enforcement Reg | 288.94 | $0.00 |
| 171968 | 5/8/2012 | Child Support Enforcement Reg | 23.07 | $0.00 |
| 171969 | 5/8/2012 | Child Support Enforcement Reg | 160.57 | $0.00 |
| 171970 | 5/8/2012 | Child Support Enforcement Reg | 214.86 | $0.00 |
| 171971 | 5/8/2012 | Child Support Enforcement Reg | 96.53 | $0.00 |
| 171972 | 5/8/2012 | Child Support Enforcement Reg | 171.81 | $0.00 |
| 171973 | 5/8/2012 | Child Support Enforcement Reg | 84.46 | $0.00 |
| 171974 | 5/8/2012 | Child Support Enforcement Reg | 80.76 | $0.00 |
| 171975 | 5/8/2012 | Child Support Enforcement Reg | 136.28 | $0.00 |
| 171976 | 5/8/2012 | Faber and Brand, L.L.C. | 458.62 | $0.00 |
| 171977 | 5/8/2012 | Family Support Payment | 129.97 | $0.00 |
| 171978 | 5/8/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 171979 | 5/8/2012 | Love, Beal & Nixon, P.C. | 423.30 | $0.00 |
| 171980 | 5/8/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 171981 | 5/8/2012 | Michigan State Disbursement Un | 437.01 | $0.00 |
| 171982 | 5/8/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 171983 | 5/8/2012 | Oklahoma Guaranteed Student Ln | 203.52 | $0.00 |
| 171984 | 5/8/2012 | OK Guaranteed Student(DNU) | 115.43 | $0.00 |
| 171985 | 5/8/2012 | Division of Child Support - OK | 1,366.53 | $0.00 |
| 171986 | 5/8/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 171987 | 5/8/2012 | Tulsa Adjustment Bureau, Inc. | 90.24 | $0.00 |
| 171988 | 5/8/2012 | Office of the Attorney General | 1,761.81 | $0.00 |
| 171989 | 5/8/2012 | TEXAS GUARANTEED STUDENT LOAN | 32.22 | $0.00 |

| 171990 | 5/8/2012 | U.S. Dept of Education | 88.17 | $0.00 |
| 171991 | 5/8/2012 | United States Treasury | 65.00 | $0.00 |
| 171992 | 5/8/2012 | United States Treasury | 50.00 | $0.00 |
| 171998 | 5/14/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 171999 | 5/14/2012 | Office of the Attorney General | 2,461.18 | $0.00 |
| 172000 | 5/14/2012 | U.S. Dept of Education | 151.24 | $0.00 |
| 172001 | 5/14/2012 | United States Treasury | 90.00 | $0.00 |
| W00410 | 5/14/2012 | Ascensus (Payroll Deductions) | 3,402.44 | $6,767.93 |
| 172002 | 5/18/2012 | ASRM for RSL Full-Time | 27,558.97 | $214.41 |
| 172003 | 5/18/2012 | ASRM for RSL Part-Time | 1,047.34 | $2,663.96 |
| 172004 | 5/18/2012 | Broadband Dynamics, LLC | 6,587.00 | $0.00 |
| 172005 | 5/18/2012 | BCBSD | 38,777.92 | $0.00 |
| 172006 | 5/18/2012 | Ciardi, Ciardi & Astin LLP | 50,000.00 | $0.00 |
| 172007 | 5/18/2012 | City of Longview | 467.33 | $582.02 |
| 172008 | 5/18/2012 | City of Norman | 271.27 | $262.16 |
| 172009 | 5/18/2012 | City of Paris | 1,155.11 | $0.00 |
| 172010 | 5/18/2012 | HBO, LLC | 5,000.00 | $69,311.18 |
| 172011 | 5/18/2012 | INTRALINKS, INC | 883.05 | $0.00 |
| 172012 | 5/18/2012 | Jim Bata | 389.80 | $403.60 |
| 172013 | 5/18/2012 | Atmos Energy | 23.73 | $19.99 |
| 172014 | 5/18/2012 | MadeToOrder | 22,790.63 | $0.00 |
| 172015 | 5/18/2012 | Oklahoma Natural Gas | 35.99 | $36.53 |
| 172016 | 5/18/2012 | Public Service Co. of Oklahoma | 12,109.04 | $11,593.27 |
| 172017 | 5/18/2012 | Steelgate Partners, LLC | 50,000.00 | $0.00 |
| 172018 | 5/18/2012 | Shawna Collins | 2,474.74 | $0.00 |
| 172019 | 5/18/2012 | Southwestern Electric Power | 2,771.54 | $3,072.35 |
| 172020 | 5/18/2012 | Thomas A. Drake | 12,684.82 | $4,000.89 |
| 172021 | 5/18/2012 | TantaComm Systems | 6,884.00 | $0.00 |
| 172022 | 5/18/2012 | UNUM Life Ins Co of AmericaInc | 11,319.00 | $0.00 |
| 172023 | 5/18/2012 | Willis of Pennsylvania Inc | 29,894.00 | $14,947.00 |
| 172025 | 5/21/2012 | DC Group, Inc | 3,460.95 | $0.00 |
| 172026 | 5/21/2012 | PANDA SECURITY | 11,152.50 | $11,152.50 |
| 172027 | 5/21/2012 | Approved Cash Advance | 332.50 | $0.00 |
| 172028 | 5/21/2012 | ACS Support | 533.74 | $0.00 |
| 172029 | 5/21/2012 | ACS Support-Stop 813G | 25.00 | $0.00 |
| 172030 | 5/21/2012 | Child Support Enforcement Reg | 3,014.24 | $0.00 |
| 172031 | 5/21/2012 | Faber and Brand, L.L.C. | 454.14 | $0.00 |
| 172032 | 5/21/2012 | Family Support Payment | 129.97 | $0.00 |
| 172033 | 5/21/2012 | Internal Revenue Service | 50.00 | $0.00 |
| 172035 | 5/21/2012 | Love, Beal & Nixon, P.C. | 445.11 | $0.00 |
| 172036 | 5/21/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 172037 | 5/21/2012 | Michigan State Disbursement Un | 437.01 | $0.00 |
| 172038 | 5/21/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 172039 | 5/21/2012 | Oklahoma Guaranteed Student Ln | 428.62 | $0.00 |
| 172040 | 5/21/2012 | Tulsa Adjustment Bureau, Inc. | 150.26 | $0.00 |
| 172041 | 5/21/2012 | Office of the Attorney General | 1,480.18 | $0.00 |
| 172042 | 5/21/2012 | TG | 5.16 | $0.00 |
| 172043 | 5/21/2012 | U.S. Dept of Education | 96.98 | $0.00 |
| 172044 | 5/21/2012 | United States Treasury | 65.00 | $0.00 |
| 172045 | 5/21/2012 | United States Treasury | 50.00 | $0.00 |
| 172046 | 5/22/2012 | Oklahoma Tax Commission | 50.00 | $0.00 |
| 172047 | 5/22/2012 | Avaya, Inc. | 4,795.50 | $0.00 |
| 172048 | 5/22/2012 | Avaya, Inc. | 4,795.50 | $0.00 |
| 172049 | 5/22/2012 | possibleNOW.com, Inc. | 9,000.00 | $2,600.00 |
| 172050 | 5/22/2012 | Women's Business Enterprise | 1,000.00 | $0.00 |
| W00407 | 5/22/2012 | Rainmaker Systems Limited | 149,856.79 | $252,799.01 |
| W00412 | 5/22/2012 | Ascensus (Payroll Deductions) | 2,973.34 | $6,767.93 |
| W00413 | 5/22/2012 | Susan Willimont | 4,807.69 | $5,009.70 |
| 172051 | 5/24/2012 | Accountemps | 7,000.27 | $14,255.42 |
| 172052 | 5/24/2012 | ADP, Inc. | 16,635.54 | $8,310.31 |
| 172053 | 5/24/2012 | ASRM for RSL Full-Time | 26,305.66 | $214.41 |
| 172054 | 5/24/2012 | ASRM for RSL Part-Time | 2,542.36 | $2,663.96 |

| 172055 | 5/24/2012 | AT&T | 223.43 | $0.00 |
| 172056 | 5/24/2012 | AT&T OneNet Service | 59,121.56 | $0.00 |
| 172057 | 5/24/2012 | AT&T Teleconference Services | 1,218.50 | $1,386.47 |
| 172058 | 5/24/2012 | Verizon Wireless | 447.07 | $447.07 |
| 172059 | 5/24/2012 | AT&T Mobility | 1,977.38 | $3,209.15 |
| 172060 | 5/24/2012 | David Brown | 1,969.68 | $696.60 |
| 172061 | 5/24/2012 | Eugene Gibson | 75.00 | $0.00 |
| 172062 | 5/24/2012 | JPHoldings LLC | 9,000.00 | $0.00 |
| 172063 | 5/24/2012 | Sprint Wireless | 1,242.25 | $0.00 |
| 172064 | 5/24/2012 | AT&T | 27,740.48 | $0.00 |
| 172065 | 5/24/2012 | AT&T | 57.94 | $57.94 |
| 172066 | 5/24/2012 | TXU Energy | 7,132.09 | $7,426.48 |
| 172067 | 5/24/2012 | AT&T | 8,960.34 | $8,893.10 |
| 172073 | 5/24/2012 | HBO, LLC | 2,500.00 | $69,311.18 |
| 172074 | 5/25/2012 | Dept. of Social Services | 96.92 | $0.00 |
| 172075 | 5/25/2012 | Oklahoma State Regents for | 37.68 | $0.00 |
| 172076 | 5/25/2012 | TCIM Services, Inc. | 500.00 | $0.00 |
| 172077 | 5/25/2012 | Office of the Attorney General | 2,279.54 | $0.00 |
| 172078 | 5/25/2012 | TEXAS GUARANTEED STUDENT LOAN | 62.25 | $0.00 |
| 172079 | 5/25/2012 | U.S. Dept of Education | 112.83 | $0.00 |
| 172080 | 5/25/2012 | United States Postal Service | 264.00 | $0.00 |
| 172081 | 5/25/2012 | United States Treasury | 90.00 | $0.00 |
| 172082 | 5/29/2012 | TEXAS GUARANTEED STUDENT LOAN | 118.89 | $0.00 |
| 172083 | 5/30/2012 | AFLAC | 3,938.06 | $522.66 |
| 172084 | 5/30/2012 | Amy Schoonover | 201.44 | $201.44 |
| 172085 | 5/30/2012 | ASRM for RSL Part-Time | 2,663.96 | $2,663.96 |
| 172086 | 5/30/2012 | Alisa Young | 381.04 | $381.04 |
| 172087 | 5/30/2012 | Bryan Gross | 232.10 | $232.10 |
| 172088 | 5/30/2012 | David Brown | 696.60 | $696.60 |
| 172089 | 5/30/2012 | Greg Darr | 2,200.00 | $2,200.00 |
| 172090 | 5/30/2012 | Jim Bata | 403.60 | $403.60 |
| 172091 | 5/30/2012 | JPHoldings LLC | 5,192.31 | $0.00 |
| 172092 | 5/30/2012 | Linda C. Drake | 329.18 | $329.18 |
| 172093 | 5/30/2012 | LaTosha Penner | 266.44 | $266.44 |
| 172094 | 5/30/2012 | PaeTec Communications, Inc. | 3,105.55 | $3,105.55 |
| 172095 | 5/30/2012 | Qwest | 4,060.58 | $1,332.08 |
| 172096 | 5/30/2012 | Thomas A. Drake | 4,000.89 | $4,000.89 |
| 172097 | 5/30/2012 | AT&T | 8,893.10 | $8,893.10 |
| W00411 | 5/30/2012 | Ascensus (Payroll Deductions) | 3,365.49 | $6,767.93 |
| 172098 | 5/31/2012 | A-1 Taxi Service of Norman,Inc | 8.05 | $8.05 |
| 172099 | 5/31/2012 | All American Courier Inc. | 220.00 | $220.00 |
| 172100 | 5/31/2012 | Advance Alarm & Electronic Inc | 79.69 | $79.69 |
| 172101 | 5/31/2012 | Absolutely Balloons | 62.94 | $62.94 |
| 172102 | 5/31/2012 | Arctic Cooler, Inc. | 237.00 | $237.00 |
| 172103 | 5/31/2012 | Arizona Carnival Balloon & | 82.36 | $82.36 |
| 172104 | 5/31/2012 | A & E Mill & Welding Supply Co | 28.32 | $28.32 |
| 172105 | 5/31/2012 | Aqua Perfect | 98.66 | $98.66 |
| 172106 | 5/31/2012 | Call One, Inc | 9,028.69 | $9,028.69 |
| 172107 | 5/31/2012 | Cintas Corporation | 194.60 | $194.60 |
| 172108 | 5/31/2012 | Cintas | 200.96 | $200.96 |
| 172109 | 5/31/2012 | Clouse's Glass & Mirror, Inc | 265.93 | $265.93 |
| 172110 | 5/31/2012 | City of Norman | 262.16 | $262.16 |
| 172111 | 5/31/2012 | City of Tucson | 29.98 | $52.29 |
| 172112 | 5/31/2012 | City of Tucson | 22.31 | $0.00 |
| 172113 | 5/31/2012 | Comfort Telecommunications, In | 2,733.66 | $2,733.66 |
| 172114 | 5/31/2012 | Employment Background Inv, Inc | 29,273.28 | $29,273.28 |
| 172115 | 5/31/2012 | First Advantage Background Ser | 2,844.81 | $2,844.81 |
| 172116 | 5/31/2012 | FireCo | 58.50 | $58.50 |
| 172117 | 5/31/2012 | FIA Card Services | 40.00 | $40.00 |
| 172118 | 5/31/2012 | Graybar Electric Company, Inc. | 38.38 | $38.38 |
| 172119 | 5/31/2012 | Home Depot Credit Services | 20.00 | $20.00 |
| 172120 | 5/31/2012 | HRdirect, Inc | 62.97 | $62.97 |

| | | | | |
|---|---|---|---|---|
| 172121 | 5/31/2012 | Hawkins & Sons, Inc. | 155.00 | $155.00 |
| 172123 | 5/31/2012 | Deli Partners of Oklahoma | 181.60 | $181.60 |
| 172124 | 5/31/2012 | Longview Cable Television Co. | 58.08 | $58.08 |
| 172125 | 5/31/2012 | LexisNexis | 3,991.96 | $3,991.96 |
| 172126 | 5/31/2012 | La Quinta Inn & Suites Longvw | 289.86 | $289.86 |
| 172127 | 5/31/2012 | Atmos Energy | 19.99 | $19.99 |
| 172128 | 5/31/2012 | Lampton Welding Sup Co, Inc. | 173.73 | $173.73 |
| 172129 | 5/31/2012 | M.E.I. Labels | 128.00 | $128.00 |
| 172130 | 5/31/2012 | Mendenhall Inn, Inc. | 226.80 | $226.80 |
| 172131 | 5/31/2012 | Greenstar North America | 70.00 | $70.00 |
| 172132 | 5/31/2012 | MOORE NORMAN TECHNOLOGY CTR | 237.50 | $237.50 |
| 172133 | 5/31/2012 | Northwest Exterminating Co., | 160.00 | $160.00 |
| 172134 | 5/31/2012 | National Tolls | 11.37 | $11.37 |
| 172135 | 5/31/2012 | Oklahoma Natural Gas | 36.53 | $36.53 |
| 172136 | 5/31/2012 | Hampton Inn - Paris | 187.58 | $187.58 |
| 172137 | 5/31/2012 | PNC Bank | 80.00 | $80.00 |
| 172138 | 5/31/2012 | Park Way Fitness | 784.83 | $784.83 |
| 172139 | 5/31/2012 | Office of the Attorney General | 50.00 | $50.00 |
| 172140 | 5/31/2012 | Sir Speedy Printing #7353 | 14.40 | $14.40 |
| 172141 | 5/31/2012 | AT&T | 57.94 | $57.94 |
| 172142 | 5/31/2012 | Superior Window Cleaning | 129.91 | $129.91 |
| 172143 | 5/31/2012 | Tulsa Community College | 50.00 | $50.00 |
| 172144 | 5/31/2012 | TCF Equipment Finance | 70.89 | $70.89 |
| 172145 | 5/31/2012 | Telephonetics | 199.95 | $199.95 |
| 172146 | 5/31/2012 | The Mines Press, Inc. | 149.23 | $149.23 |
| 172148 | 5/31/2012 | FrontierTrust Services | 20.00 | $20.00 |
| 172149 | 5/31/2012 | Metropolitan Tulsa Transit | 2,400.00 | $2,400.00 |
| 172150 | 5/31/2012 | Urban League of Greater OKC | 250.00 | $250.00 |
| 172151 | 5/31/2012 | US POSTAGE METER CENTER, INC. | 261.43 | $261.43 |
| 172152 | 5/31/2012 | United Welding Specialists, In | 12.00 | $12.00 |
| 172153 | 5/31/2012 | Westlake Ace Hardware | 26.90 | $26.90 |
| W00414 | 5/31/2012 | Susan Willimont | 6,374.70 | $5,009.70 |
| W00415 | 5/31/2012 | SSG Capital Advisors,LLC | 40,000.00 | $0.00 |
| 172154 | 6/1/2012 | Thomas A. Drake | 2,375.80 | $4,000.89 |
| 172155 | 6/1/2012 | Approved Cash Advance | 181.74 | $0.00 |
| 172156 | 6/1/2012 | ACS Support | 476.39 | $0.00 |
| 172157 | 6/1/2012 | ACS Support-Stop 813G | 25.00 | $0.00 |
| 172158 | 6/1/2012 | Child Support Enforcement Reg | 90.48 | $0.00 |
| 172159 | 6/1/2012 | Child Support Enforcement Reg | 116.76 | $0.00 |
| 172160 | 6/1/2012 | Child Support Enforcement Reg | 43.29 | $0.00 |
| 172161 | 6/1/2012 | Child Support Enforcement Reg | 117.95 | $0.00 |
| 172162 | 6/1/2012 | Child Support Enforcement Reg | 114.23 | $0.00 |
| 172163 | 6/1/2012 | Child Support Enforcement Reg | 87.00 | $0.00 |
| 172164 | 6/1/2012 | Child Support Enforcement Reg | 130.75 | $0.00 |
| 172165 | 6/1/2012 | Child Support Enforcement Reg | 188.12 | $0.00 |
| 172166 | 6/1/2012 | Child Support Enforcement Reg | 318.12 | $0.00 |
| 172167 | 6/1/2012 | Child Support Enforcement Reg | 23.07 | $0.00 |
| 172168 | 6/1/2012 | Child Support Enforcement Reg | 160.57 | $0.00 |
| 172169 | 6/1/2012 | Child Support Enforcement Reg | 336.99 | $0.00 |
| 172170 | 6/1/2012 | Child Support Enforcement Reg | 182.73 | $0.00 |
| 172171 | 6/1/2012 | Child Support Enforcement Reg | 247.21 | $0.00 |
| 172172 | 6/1/2012 | Child Support Enforcement Reg | 160.37 | $0.00 |
| 172173 | 6/1/2012 | Child Support Enforcement Reg | 84.46 | $0.00 |
| 172174 | 6/1/2012 | Child Support Enforcement Reg | 159.40 | $0.00 |
| 172175 | 6/1/2012 | Child Support Enforcement Reg | 107.76 | $0.00 |
| 172176 | 6/1/2012 | Child Support Enforcement Reg | 52.51 | $0.00 |
| 172177 | 6/1/2012 | Child Support Enforcement Reg | 305.67 | $0.00 |
| 172178 | 6/1/2012 | Child Support Enforcement Reg | 80.76 | $0.00 |
| 172179 | 6/1/2012 | Child Support Enforcement Reg | 164.74 | $0.00 |
| 172180 | 6/1/2012 | Child Support Enforcement Reg | 136.28 | $0.00 |
| 172181 | 6/1/2012 | Faber and Brand, L.L.C. | 676.48 | $0.00 |
| 172182 | 6/1/2012 | FL State Disbursement Unit | 134.03 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 172183 | 6/1/2012 | Family Support Payment | 129.97 | $0.00 |
| 172184 | 6/1/2012 | Internal Revenue Service | 100.00 | $0.00 |
| 172185 | 6/1/2012 | Love, Beal & Nixon, P.C. | 479.41 | $0.00 |
| 172186 | 6/1/2012 | METZER & AUSTON, PLLC | 128.47 | $0.00 |
| 172187 | 6/1/2012 | Mississippi Dept. of Human Ser | 57.70 | $0.00 |
| 172188 | 6/1/2012 | Michigan State Disbursement Un | 377.14 | $0.00 |
| 172189 | 6/1/2012 | Oklahoma Employment Security | 30.00 | $0.00 |
| 172190 | 6/1/2012 | Oklahoma Guaranteed Student Ln | 638.75 | $0.00 |
| 172191 | 6/1/2012 | Tulsa Adjustment Bureau, Inc. | 157.60 | $0.00 |
| 172192 | 6/1/2012 | Office of the Attorney General | 1,424.12 | $0.00 |
| 172193 | 6/1/2012 | Tower Loans | 50.00 | $0.00 |
| 172194 | 6/1/2012 | U.S. Dept of Education | 79.20 | $0.00 |
| 172195 | 6/1/2012 | United States Treasury | 65.00 | $0.00 |
| 172196 | 6/1/2012 | United States Treasury | 50.00 | $0.00 |
| W00417 | 6/1/2012 | M&T Bank | 26,305.96 | $9,568.85 |
| W00416 | 6/14/2012 | Susan Willimont | 4,807.69 | $5,009.70 |
| | | | 3,149,489.02 | $5,016,396.56 |

# **EXHIBIT 2**

Check History Report
Sorted By Check Number

Activity From: 6/1/2011 to 6/3/2012
TCIM SERVICES (TCI)

Bank Code:

| Check Number | Check Date | Name | Check Amount | Address 1 | City | State | Zip | Balance |
|---|---|---|---|---|---|---|---|---|
| 168633 | 6/13/2011 | Greg Darr | $615.82 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 168634 | 6/13/2011 | John L. Magee | $169.78 | 1308 | | 0 | 0 | 0 | $0.00 |
| 168663 | 6/13/2011 | Bryan Gross | $680.50 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 168703 | 6/16/2011 | Greg Darr | $43.00 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 168707 | 6/16/2011 | John L. Magee | $351.41 | 1308 | | 0 | 0 | 0 | $0.00 |
| 168716 | 6/16/2011 | Marcy Payne | $1,407.84 | Tulsa (300) | | 0 | 0 | 0 | $0.00 |
| 168735 | 6/16/2011 | Thomas A. Drake | $2,892.80 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 168751 | 6/20/2011 | Bryan Gross | $204.10 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 168913 | 6/30/2011 | Cathy Frost | $321.30 | Norman | | 0 | 0 | 0 | $0.00 |
| 168914 | 6/30/2011 | Greg Darr | $542.03 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 169117 | 7/29/2011 | Bryan Gross | $4,146.55 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 169119 | 7/29/2011 | Cathy Frost | $380.10 | Norman | | 0 | 0 | 0 | $0.00 |
| 169157 | 7/29/2011 | Greg Darr | $527.65 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 169160 | 7/29/2011 | John L. Magee | $837.53 | 1308 | | 0 | 0 | 0 | $0.00 |
| 169165 | 7/29/2011 | Linda C. Drake | $537.79 | 0 | | 0 | 0 | 0 | $0.00 |
| 169176 | 7/29/2011 | Scott von Kleeck | $52.30 | 0 | | 0 | 0 | 0 | $0.00 |
| 169177 | 7/29/2011 | Thomas A. Drake | $12,417.80 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 169425 | 8/23/2011 | Greg Darr | $189.88 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 169648 | 9/9/2011 | Bryan Gross | $531.44 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 169655 | 9/9/2011 | Cathy Frost | $149.85 | Norman | | 0 | 0 | 0 | $0.00 |
| 169690 | 9/9/2011 | Greg Darr | $172.13 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 169702 | 9/9/2011 | John L. Magee | $284.56 | 1308 | | 0 | 0 | 0 | $0.00 |
| 169729 | 9/9/2011 | Scott von Kleeck | $1,039.00 | 0 | | 0 | 0 | 0 | $0.00 |
| 169914 | 9/23/2011 | Thomas A. Drake | $6,217.79 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 170002 | 9/29/2011 | Bryan Gross | $448.26 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 170091 | 10/6/2011 | Cathy Frost | $171.18 | Norman | | 0 | 0 | 0 | $0.00 |
| 170096 | 10/6/2011 | Linda C. Drake | $24.95 | 0 | | 0 | 0 | 0 | $0.00 |
| 170099 | 10/6/2011 | Thomas A. Drake | $45,710.93 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 170259 | 10/21/2011 | Cathy Frost | $557.68 | Norman | | 0 | 0 | 0 | $0.00 |
| 170301 | 10/27/2011 | Bryan Gross | $133.34 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 170302 | 10/27/2011 | Cathy Frost | $35.52 | Norman | | 0 | 0 | 0 | $0.00 |
| 170328 | 10/27/2011 | Thomas A. Drake | $5,243.48 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 170419 | 11/4/2011 | Bryan Gross | $679.50 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 170436 | 11/4/2011 | Cathy Frost | $71.04 | Norman | | 0 | 0 | 0 | $0.00 |
| 170444 | 11/4/2011 | Greg Darr | $119.85 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 170496 | 11/8/2011 | Bryan Gross | $178.00 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 170498 | 11/8/2011 | Cathy Frost | $55.50 | Norman | | 0 | 0 | 0 | $0.00 |
| 170500 | 11/8/2011 | John L. Magee | $382.53 | 1308 | | 0 | 0 | 0 | $0.00 |
| 170501 | 11/8/2011 | Linda C. Drake | $10,000.00 | 0 | | 0 | 0 | 0 | $0.00 |
| 170509 | 11/8/2011 | Thomas A. Drake | $25,185.73 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 170867 | 12/21/2011 | Bryan Gross | $205.95 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 170871 | 12/21/2011 | Cathy Frost | $961.27 | Norman | | 0 | 0 | 0 | $0.00 |
| 170901 | 12/21/2011 | Linda C. Drake | $9.98 | 0 | | 0 | 0 | 0 | $0.00 |
| 170920 | 12/21/2011 | Sylvia Anne Kelly | $75.44 | Tulsa (300) | | 0 | 0 | 0 | $0.00 |
| 171295 | 2/3/2012 | Greg Darr | $240.12 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 171296 | 2/3/2012 | John L. Magee | $462.12 | 1308 | | 0 | 0 | 0 | $0.00 |
| 171298 | 2/3/2012 | Linda C. Drake | $8,546.50 | 0 | | 0 | 0 | 0 | $0.00 |
| 171315 | 2/3/2012 | Thomas A. Drake | $11,195.00 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 171355 | 2/15/2012 | Thomas A. Drake | $27,354.76 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 171427 | 2/24/2012 | Ed Kenna | $164.65 | 0 | | 0 | 0 | 0 | $0.00 |
| 171440 | 2/28/2012 | Thomas A. Drake | $1,072.81 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 171465 | 3/6/2012 | Greg Darr | $1,000.00 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 171486 | 3/9/2012 | Bryan Gross | $392.95 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 171487 | 3/9/2012 | Cathy Frost | $35.20 | Norman | | 0 | 0 | 0 | $0.00 |
| 171499 | 3/9/2012 | Jack Magee | $171.66 | 401 Kings Highway | Haddonfield | NJ | 8033 | $0.00 |
| 171500 | 3/9/2012 | Linda C. Drake | $80.11 | | 0 | 0 | 0 | 0 | $0.00 |
| 171514 | 3/9/2012 | Thomas A. Drake | $8,378.01 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 171614 | 3/15/2012 | Thomas A. Drake | $8,109.63 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 171641 | 3/21/2012 | Bryan Gross | $55.50 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 171642 | 3/21/2012 | Cathy Frost | $1,886.49 | Norman | | 0 | 0 | 0 | $0.00 |
| 171719 | 3/30/2012 | Ed Kenna | $1,445.51 | | 0 | | 0 | 0 | 0 | $0.00 |
| 171725 | 3/30/2012 | Linda C. Drake | $25,000.00 | | 0 | | 0 | 0 | 0 | $0.00 |
| 171734 | 3/30/2012 | Thomas A. Drake | $38,072.81 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 171915 | 4/20/2012 | Bryan Gross | $982.53 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 171926 | 4/20/2012 | Greg Darr | $3,317.53 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 171933 | 4/20/2012 | Thomas A. Drake | $4,000.00 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 172020 | 5/18/2012 | Thomas A. Drake | $12,684.82 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 172061 | 5/24/2012 | Eugene Gibson | $75.00 | Tulsa | | 0 | 0 | 0 | $0.00 |
| 172087 | 5/30/2012 | Bryan Gross | $232.10 | 101 Bailey Circle | Kennett Square | PA | 19348 | $0.00 |
| 172089 | 5/30/2012 | Greg Darr | $2,200.00 | 5123 E 97th Street | Tulsa | OK | 74137 | $0.00 |
| 172092 | 5/30/2012 | Linda C. Drake | $329.18 | | 0 | | 0 | 0 | 0 | $0.00 |
| 172096 | 5/30/2012 | Thomas A. Drake | $4,000.89 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |
| 172154 | 6/1/2012 | Thomas A. Drake | $2,375.80 | 1 Bittersweet Drive | West Chester | PA | 19382 | $0.00 |

# EXHIBIT 3

| Name | Charge Number | Claim | Status |
|------|---------------|-------|--------|
| Julie Deavenport vs. TCIM Services | EEOC Charge No.450-2009-02027 | discrimination due to disability | Dismissal of rights/EEOC Right to Sue |
| Kara Jackson vs. TCIM Services | EEOC Charge No. 564-2010-00630 | age and race discrimination | Dismissal of rights/EEOC Right to Sue |
| Lashonda Youngblood vs. TCIM Services | EEOC Charge No. 564-2010-00144 | gender | Dismissal of rights/EEOC Right to Sue |
| Kenya Gaddis vs. TCIM Services | EEOC Charge No. 846 2010 04322 | Not perfected/No action | Not perfected/No action |
| Mary Braswell vs. TCIM Services | EEOC Charge No.564-2010 00258 | sexual harassment, retaliation, discrimination | Dismissal of rights/EEOC Right to Sue |
| Cheryl Hannah vs. TCIM Services | EEOC Charge No. 564-2009-01927 | age and sexual harassment | Dismissal of rights/EEOC Right to Sue |
| Lanore Emmanuel vs. TCIM Services | EEOC Charge No. 564-2010-00395 | sexual harassment, retaliation, discrimination-age/race | Dismissal of rights/EEOC Right to Sue |
| Elliott Bennett vs TCIM Services | EEOC Charge No. 564-2010-00042 | race discrimination | Dismissal of rights/EEOC Right to Sue |
| Lillie D. Folks v. TCIM Services | EEOC Charge No. 564-2010-00144 Lawsuit | race discrimination | Dismissal of rights/EEOC Right to Sue |
| Daphine Suddarth vs TCIM Services | EEOC Charge No.564-2009-00364 Lawsuit | discrimination due to race, age and gender | Dismissal of rights/EEOC Right to Sue |
| Robyn Oyedokun vs TCIM Services | EEOC Charge No. 564-2011-00836 | race discrimination | |
| Jim Yates (and other associates) | EEOC Charge No. 564-2009-01866 | age discrimination | Dismissal of rights/EEOC Right to Sue |
| Unknown | EEOC Charge No. 846-2009-23129 | Title VII | Not perfected/No action |
| Maria Arguello vs. TCIM Services | EEOC Charge No. 564-2010-01833 | age and national origin discrimination | Dismissal of rights/EEOC Right to Sue |
| Roy Hannah vs. TCIM Services | EEOC Charge No. 564-2009-01928 | age discrimination | Dismissal of rights/EEOC Right to Sue |
| Alonzo Banks vs. TCIM Services | LAWSUIT | | |
| EEOC Chair- Jacqueline A Berrien vs. TCIM | EEOC Charge No. 450-2012-00282 | race discrimination | no action required at this time |
| Angela Ruff vs TCIM | LAWSUIT | retaliation and workers compensation | Hall Estill representing TCIM, interrogatories phase |
| Jimmy Drew (and other associates) vs TCIM | LAWSUIT | FLSA (pay) | Summons phase |

**B6A (Official Form 6A) (12/07)**

In re   **TCIM Services, Inc.**           ,     Case No.   **12-11711**

                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | | | |
|---|---|---|---|---|
| | | Sub-Total > | 0.00 | (Total of this page) |
| | | Total > | 0.00 | |

  **0**  continuation sheets attached to the Schedule of Real Property

                                    (Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re   **TCIM Services, Inc.** _____,    Case No. ___**12-11711**___

_____ Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Manufacturers and Traders Bank ("M&T") deposit account -7237 disbursement account -7210 automatic payroll account -7229 a manual payroll account -6929** | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **See Attached Exhibit A** | - | 86,826.21 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **See Attached Exhibit B** | - | 0.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **86,826.21**
(Total of this page)

__3__   continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                          ,    Case No.    **12-11711**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Attached Exhibit C** | **-** | **0.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet    **1**    of    **3**    continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                              ,     Case No.    **12-11711**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Attached Exhibit D** | - | 192,190.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Loan to Stockholders** | - | 155,343.00 |
| | | **Employee Advances** | - | 1,823.00 |
| | | **Prepaid Postage** | - | 1,064.00 |
| | | **Prepaid Insurance** | - | 151,930.00 |
| | | Sub-Total > (Total of this page) | | 502,350.00 |

Sheet **2** of **3** continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                          ,          Case No.    **12-11711**
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Other Receivables** | - | **6,656.00** |
| | | **Other Pre-Paid Expenses** | - | **278,333.00** |

|  |  |
|---|---|
| Sub-Total > | **284,989.00** |
| (Total of this page) | |
| Total > | **874,165.21** |

Sheet **3** of **3** continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

# **EXHIBIT A**

# General Ledger Detail Report

TCIM SERVICES (TCI)

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

## Account Number/Description

1820-0000-000-0-00-0-000000-00    Security Deposits

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | 0.00 | | | | |
| 12 | 12/31/1999 | BB-000001 | G/L | | | 798,509.31 | | | 798,509.31 |
| Comments: | Created by Data Conversion from Beg Bala | | | | | | | | |
| 01 | 1/31/2000 | 4K-000001 | G/L | | | 795,710.00 | | | 1,594,219.31 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 02 | 2/29/2000 | 4K-000001 | G/L | | | 53,011.42 | | | 1,647,230.73 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 03 | 3/31/2000 | 4K-000001 | G/L | | | | 237,976.67 | | 1,409,254.06 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 04 | 4/30/2000 | 4K-000001 | G/L | | | | 1,012,496.31 | | 396,757.75 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 05 | 5/31/2000 | 4K-000001 | G/L | | | | 508.70 | | 396,249.05 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 06 | 6/30/2000 | 4K-000001 | G/L | | | 187,218.55 | | | 583,467.60 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 07 | 7/31/2000 | 4K-000001 | G/L | | | 7,332.66 | | | 590,800.26 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 08 | 8/31/2000 | 4K-000001 | G/L | | | 12,139.99 | | | 602,940.25 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 09 | 9/30/2000 | 4K-000001 | G/L | | | | 184,134.05 | | 418,806.20 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 10 | 10/31/2000 | 4K-000001 | G/L | | | | 260,350.00 | | 158,456.20 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 11 | 11/30/2000 | 4K-000001 | G/L | | | 5,704.06 | | | 164,160.26 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 12 | 12/31/2000 | 4K-000001 | G/L | | | 45,975.38 | | | 210,135.64 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 02 | 2/28/2001 | 4K-000001 | G/L | | | | 48,000.00 | | 162,135.64 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 03 | 3/31/2001 | 4K-000001 | G/L | | | 895.33 | | | 163,030.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 05 | 5/31/2001 | 4K-000001 | G/L | | | | 9,183.00 | | 153,847.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 06 | 6/30/2001 | 4K-000001 | G/L | | | | 5,600.00 | | 148,247.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 08 | 8/31/2001 | 4K-000001 | G/L | | | | 6,000.00 | | 142,247.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 09 | 9/30/2001 | 4K-000001 | G/L | | | | 4,000.00 | | 138,247.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |
| 11 | 11/30/2001 | 4K-000001 | G/L | | | 67,981.00 | | | 206,228.97 |
| Comments: | Created by Data Conversion from Summary | | | | | | | | |

# General Ledger Detail Report

**TCIM SERVICES (TCI)**

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

**Account Number/Description**

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 12/31/2001 | 4K-000001 | G/L | | | 80,977.50 | | | 287,206.47 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 03 | 3/31/2002 | 4K-000001 | G/L | | | 141,544.13 | | | 428,750.60 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 04 | 4/30/2002 | 4K-000001 | G/L | | | 140,000.42 | | | 568,751.02 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 05 | 5/31/2002 | 4K-000001 | G/L | | | 44,000.00 | | | 612,751.02 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 06 | 6/30/2002 | 4K-000001 | G/L | | | 141,541.50 | | | 754,292.52 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 07 | 7/31/2002 | 4K-000001 | G/L | | | | 161,617.63 | | 592,674.89 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 08 | 8/31/2002 | 4K-000001 | G/L | | | 74,140.06 | | | 666,814.95 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 09 | 9/30/2002 | 4K-000001 | G/L | | | | 17,089.32 | | 649,725.63 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 10 | 10/31/2002 | 4K-000001 | G/L | | | | 59,677.28 | | 590,048.35 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 11 | 11/30/2002 | 4K-000001 | G/L | | | | 99,413.39 | | 490,634.96 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 12 | 12/31/2002 | 4K-000001 | G/L | | | | 103,687.33 | | 386,947.63 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 02 | 2/28/2003 | 4K-000001 | G/L | | | | 114,000.00 | | 272,947.63 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 03 | 3/31/2003 | 4K-000001 | G/L | | | 6,900.08 | | | 279,847.71 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 04 | 4/30/2003 | 4K-000001 | G/L | | | | 22,090.79 | | 257,756.92 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 05 | 5/31/2003 | 4K-000001 | G/L | | | | 1,450.00 | | 256,306.92 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 06 | 6/30/2003 | 4K-000001 | G/L | | | | 5,750.00 | | 250,556.92 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 07 | 7/31/2003 | 4K-000001 | G/L | | | | 148,000.00 | | 102,556.92 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 08 | 8/31/2003 | 4K-000001 | G/L | | | 500.00 | | | 103,056.92 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 10 | 10/31/2003 | 4K-000001 | G/L | | | 1,782.09 | | | 104,839.01 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 11 | 11/30/2003 | 4K-000001 | G/L | | | 3,560.44 | | | 108,399.45 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 12 | 12/31/2003 | 4K-000001 | G/L | | | 6,496.75 | | | 114,896.20 |
| **Comments:** | Created by Data Conversion from Summary | | | | | | | | |
| 01 | 1/28/2004 | MC-000015 | A/P | | | 970.00 | | | 115,866.20 |

**General Ledger Detail Report**

**TCIM SERVICES (TCI)**

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

| Period | Date | Journal | Source | Batch | Account Number/Description | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Comments: Premier Executive Center /CK:005361 | | | | | |
| 02 | 2/4/2004 | AP-000433 | A/P | | | | 3,096.40 | | | 118,962.60 |
| | | | | | Comments: One Source Financial Corp/IN: 040127 | | | | | |
| 03 | 3/4/2004 | AP-000473 | A/P | | | | 8,998.20 | | | 127,960.80 |
| | | | | | Comments: Dimension Elec. & A/C, In/IN: 040303 | | | | | |
| 03 | 3/10/2004 | AP-000478 | A/P | | | | 13,083.33 | | | 141,044.13 |
| | | | | | Comments: TantaComm Systems /IN: 040309 | | | | | |
| 04 | 4/2/2004 | AP-000506 | A/P | | | | 13,083.33 | | | 154,127.46 |
| | | | | | Comments: TantaComm Systems /IN: 040317 | | | | | |
| 05 | 5/31/2004 | GJ-000055 | G/L | | | | 6,889.25 | | | 161,016.71 |
| | | | | | Comments: LTD Purch Sec Deposits | | | | | |
| 06 | 6/23/2004 | AP-000091 | A/P | | | | 985.27 | | | 162,001.98 |
| | | | | | Comments: One Source Financial Corp/IN: 3227 | | | | | |
| 07 | 7/23/2004 | AP-000132 | A/P | | | | | 8,998.20 | | 153,003.78 |
| | | | | | Comments: Dimension Elec. & A/C, In/IN: 90454 | | | | | |
| 08 | 8/23/2004 | CR-000145 | A/R | | | | | 970.00 | | 152,033.78 |
| | | | | | Comments: Premier Exec Cent REF:2667 | | | | | |
| 08 | 8/31/2004 | MC-000009 | A/P | | | | 4,458.00 | | | 156,491.78 |
| | | | | | Comments: Celtic Leasing Corp. /CK:005380 | | | | | |
| 09 | 9/13/2004 | CR-000173 | A/R | | | | | 3,400.00 | | 153,091.78 |
| | | | | | Comments: Refund Visionques REF:1255 | | | | | |
| 09 | 9/30/2004 | MC-000010 | A/P | | | | 3,810.67 | | | 156,902.45 |
| | | | | | Comments: Applied Financial /CK:005385 | | | | | |
| 09 | 9/30/2004 | MC-000010 | A/P | | | | 3,821.00 | | | 160,723.45 |
| | | | | | Comments: Celtic Leasing Corp. /CK:005386 | | | | | |
| 10 | 10/6/2004 | CR-000186 | A/R | | | | | 26,166.66 | | 134,556.79 |
| | | | | | Comments: Sec Dep Tantacomm REF:31340 | | | | | |
| 10 | 10/21/2004 | AP-000226 | A/P | | | | 2,058.00 | | | 136,614.79 |
| | | | | | Comments: Sun Life /IN: 041021 | | | | | |
| 10 | 10/21/2004 | CR-000196 | A/R | | | | | 3,810.67 | | 132,804.12 |
| | | | | | Comments: Refund Applied Fi REF:8491 | | | | | |
| 10 | 10/27/2004 | AP-000232 | A/P | | | | | 3,821.00 | | 128,983.12 |
| | | | | | Comments: Celtic Leasing Corp. /IN: 040929 | | | | | |
| 10 | 10/31/2004 | GJ-000283 | G/L | | | | 3,400.00 | | | 132,383.12 |
| | | | | | Comments: Reclass Stillwater deposit | | | | | |
| 11 | 11/11/2004 | GJ-000294 | G/L | | | | | 1,500.00 | | 130,883.12 |
| | | | | | Comments: Reclass Security Deposit FLA | | | | | |
| 11 | 11/26/2004 | CR-000234 | A/R | | | | | 100.00 | | 130,783.12 |
| | | | | | Comments: Refund Sec Deposi REF:14798 | | | | | |
| 01 | 1/15/2005 | HA-000010 | G/L | | | | | 2,058.00 | | 128,725.12 |
| | | | | | Comments: Reclass Sun Life Sec Dep | | | | | |
| 02 | 2/18/2005 | AP-000334 | A/P | | | | 238.92 | | | 128,964.04 |
| | | | | | Comments: Corporate Interiors /IN: 050218 | | | | | |

**General Ledger Detail Report**

**TCIM SERVICES (TCI)**

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

**Account Number/Description**

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 03 | 3/15/2005 | AP-000358 | A/P | | | | | 238.92 | 128,725.12 |
| | Comments: | Corporate Interiors | /IN: 129036 | | | | | | |
| 06 | 6/30/2005 | MC-000006 | A/P | | | 16,912.50 | | | 145,637.62 |
| | Comments: | TantaComm Systems | /CK:005423 | | | | | | |
| 07 | 7/21/2005 | AP-000132 | A/P | | | 1,550.00 | | | 147,187.62 |
| | Comments: | Arthur and Perlmutter | /IN: 050720 | | | | | | |
| 07 | 7/29/2005 | AP-000143 | A/P | | | 21,087.50 | | | 168,275.12 |
| | Comments: | TantaComm Systems | /IN: 050728 | | | | | | |
| 08 | 8/19/2005 | AP-000168 | A/P | | | 4,182.49 | | | 172,457.61 |
| | Comments: | Dell Financial Services | /IN: 0508LEA532 | | | | | | |
| 08 | 8/24/2005 | MC-000012 | A/P | | | 4,132.85 | | | 176,590.46 |
| | Comments: | Dell Financial Services | /CK:005430 | | | | | | |
| 08 | 8/31/2005 | GJ-000190 | G/L | | | | 4,132.85 | | 172,457.61 |
| | Comments: | Allocate dell lease | | | | | | | |
| 09 | 9/28/2005 | MC-000015 | A/P | | | 7,851.00 | | | 180,308.61 |
| | Comments: | One Source Financial Corp. | /CK:005434 | | | | | | |
| 10 | 10/25/2005 | MC-000016 | A/P | | | 1,809.50 | | | 182,118.11 |
| | Comments: | Lawson Constructors | /CK:005436 | | | | | | |
| 11 | 11/21/2005 | AP-000269 | A/P | | | 457.03 | | | 182,575.14 |
| | Comments: | Dell Financial Services | /IN: 0511SCH533 | | | | | | |
| 11 | 11/22/2005 | AP-000270 | A/P | | | | 1,809.50 | | 180,765.64 |
| | Comments: | Lawson Constructors | /IN: 051110 | | | | | | |
| 11 | 11/30/2005 | GJ-000307 | G/L | | | | 457.03 | | 180,308.61 |
| | Comments: | Reclass dell deposit | | | | | | | |
| 12 | 12/7/2005 | MC-000022 | A/P | | | 8,103.50 | | | 188,412.11 |
| | Comments: | One Source Financial Corp. | /CK:005446 | | | | | | |
| 12 | 12/15/2005 | CR-000282 | A/R | | | | 10,800.00 | | 177,612.11 |
| | Comments: | Refund BMW Securi REF-598895 | | | | | | | |
| 12 | 12/21/2005 | CR-000283 | A/R | | | | 38,000.00 | | 139,612.11 |
| | Comments: | Refund Security D REF-9449 | | | | | | | |
| 01 | 1/26/2006 | MC-000026 | A/P | | | 2,384.36 | | | 141,996.47 |
| | Comments: | Newark Toyota | /CK:005455 | | | | | | |
| 01 | 1/26/2006 | MC-000026 | A/P | | | 2,627.95 | | | 144,624.42 |
| | Comments: | Newark Toyota | /CK:005456 | | | | | | |
| 01 | 1/31/2006 | GJ-000398 | G/L | | | | 5,012.31 | | 139,612.11 |
| | Comments: | Reclass Toyota pmts | | | | | | | |
| 01 | 1/31/2006 | MC-000027 | A/P | | | 1,500.00 | | | 141,112.11 |
| | Comments: | Precision Toyota of Tucson | /CK:005459 | | | | | | |
| 02 | 2/8/2006 | MC-000028 | A/P | | | 2,000.00 | | | 143,112.11 |
| | Comments: | Sheridan Ford | /CK:005463 | | | | | | |
| 02 | 2/28/2006 | AP-000353 | A/P | | | 500.00 | | | 143,612.11 |
| | Comments: | Platinum Plus for Business/IN: 0603KERN | | | | | | | |
| 02 | 2/28/2006 | MC-000029 | A/P | | | 2,982.88 | | | 146,594.99 |

**General Ledger Detail Report**

TCIM SERVICES (TCI)

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Comments:** Dell Financial Services | | | /CK:005469 | | | | | | |
| 03 | 3/21/2006 | AP-000375 | A/P | | | 417.74 | | | 147,012.73 |
| **Comments:** Dell Financial Services /IN: 060320 | | | | | | | | | |
| 03 | 3/31/2006 | CR-000394 | A/R | | | 25,000.00 | | | 172,012.73 |
| **Comments:** Hard Metrics REF:033106 | | | | | | | | | |
| 03 | 3/31/2006 | GJ-000496 | GJL | | | | 417.74 | | 171,594.99 |
| **Comments:** Reclass DFS Posting | | | | | | | | | |
| 04 | 4/26/2006 | CR-000013 | A/R | | | | 487.34 | | 171,107.65 |
| **Comments:** Refund American E REF:1000166023 | | | | | | | | | |
| 04 | 4/26/2006 | CR-000013 | A/R | | | | 5,250.00 | | 165,857.65 |
| **Comments:** Refund BMW Financ REF:635276 | | | | | | | | | |
| 04 | 4/28/2006 | CR-000009 | A/R | | | 25,000.00 | | | 190,857.65 |
| **Comments:** Hardmetrics Sec D REF:042806 | | | | | | | | | |
| 04 | 4/30/2006 | GJ-000009 | GJL | | | 487.34 | | | 191,344.99 |
| **Comments:** Reclass Electric Sec Dep Refd | | | | | | | | | |
| 05 | 5/31/2006 | AP-000037 | A/P | | | 1,000.00 | | | 192,344.99 |
| **Comments:** P & S Imports, Inc. /IN: 060530 | | | | | | | | | |
| 05 | 5/31/2006 | CR-000021 | A/R | | | 25,000.00 | | | 217,344.99 |
| **Comments:** Payments to HardM REF:053106 | | | | | | | | | |
| 07 | 7/20/2006 | AP-000080 | A/P | | | | 2,000.00 | | 215,344.99 |
| **Comments:** ABC Enterprises, Inc. /IN: 060720 | | | | | | | | | |
| 07 | 7/26/2006 | MC-000006 | A/P | | | 2,000.00 | | | 217,344.99 |
| **Comments:** ABC Enterprises, Inc. /CK:005495 | | | | | | | | | |
| 08 | 8/17/2006 | CR-000056 | A/R | | | | 8,550.00 | | 208,794.99 |
| **Comments:** Toyota Motor Cred REF:14720092 | | | | | | | | | |
| 08 | 8/17/2006 | CR-000056 | A/R | | | | 943.74 | | 207,851.25 |
| **Comments:** Toyota Motor Cred REF:14720113 | | | | | | | | | |
| 08 | 8/31/2006 | GJ-000107 | GJL | | | 943.74 | | | 208,794.99 |
| **Comments:** Adjust Auto Payment Refund | | | | | | | | | |
| 09 | 9/1/2006 | CR-000070 | A/R | | | 25,000.00 | | | 233,794.99 |
| **Comments:** Payment to HardMe REF:090106 | | | | | | | | | |
| 09 | 9/29/2006 | CR-000069 | A/R | | | | 80,000.00 | | 153,794.99 |
| **Comments:** Refund from HardM REF:092906 | | | | | | | | | |
| 09 | 9/30/2006 | GJ-000125 | GJL | | | | 20,000.00 | | 133,794.99 |
| **Comments:** Reclass Hd Met Maint - Prpd Ex | | | | | | | | | |
| 01 | 1/10/2007 | AP-000246 | A/P | | | 2,500.00 | | | 136,294.99 |
| **Comments:** Precision Cars of Atlant/IN: 070108 | | | | | | | | | |
| 03 | 3/28/2007 | AP-000316 | A/P | | | 1,060.00 | | | 137,354.99 |
| **Comments:** FiA Card Services /IN: 0703PGRAHA | | | | | | | | | |
| 03 | 3/31/2007 | GJ-000002 | GJL | | | | 1,060.00 | | 136,294.99 |
| **Comments:** Reclass prepaid Auto Move | | | | | | | | | |
| 07 | 7/25/2007 | MC-000010 | A/P | /CK:005543 | | 500.00 | | | 136,794.99 |
| **Comments:** Ward Harrison | | | | | | | | | |

# General Ledger Detail Report

## TCIM SERVICES (TCI)

### Detail Postings for Dates 1/1/1994 Thru 6/3/2012

**Account Number/Description**

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 07 | 7/31/2007 | GJ-000090 | G/L | | | | | 500.00 | 136,294.99 |
| Comments: | Ward Harrison promo PGA | | | | | | | | |
| 10 | 10/11/2007 | AP-000170 | A/P | | | | | | 146,294.99 |
| Comments: | Celtic Leasing /IN: OCT-DEPOST | | | | | | | | |
| 12 | 12/21/2007 | AP-000258 | A/P | | | | 10,000.00 | | 136,294.99 |
| Comments: | Celtic Leasing Corp. /IN: 42679 | | | | | | | | |
| 12 | 12/31/2007 | GJ-000310 | G/L | | | | 11,576.38 | | 124,718.61 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 12 | 12/31/2007 | GJ-000312 | G/L | | | | 56,767.84 | | 67,950.77 |
| Comments: | Adjust B/S Accounts Accordingl | | | | | | | | |
| 02 | 2/29/2008 | AP-000433 | A/P | | | 7,001.44 | | | 74,952.21 |
| Comments: | First American Equipment /IN: 117895 | | | | | | | | |
| 02 | 2/29/2008 | GJ-000362 | G/L | | | | 5,782.17 | | 69,170.04 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 02 | 2/29/2008 | GJ-000363 | G/L | | | | 3,560.44 | | 65,609.60 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 02 | 2/29/2008 | GJ-000367 | G/L | | | 418.50 | | | 66,028.10 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 03 | 3/11/2008 | GJ-000364 | G/L | | | | 4,081.67 | | 61,946.43 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 03 | 3/11/2008 | GJ-000365 | G/L | | | | 6,496.75 | | 55,449.68 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 03 | 3/25/2008 | GJ-000002 | G/L | | | | 10,578.42 | | 44,871.26 |
| Comments: | Remove Sec Dep Old Lease | | | | | | | | |
| 03 | 3/31/2008 | GJ-000002 | G/L | | | 10,578.42 | | | 55,449.68 |
| Comments: | Reverse Org Posting of J/E | | | | | | | | |
| 07 | 7/22/2008 | CR-000031 | A/R | | | | 2,500.00 | | 52,949.68 |
| Comments: | Precision Auto Ca REF-46034 | | | | | | | | |
| 07 | 7/31/2008 | GJ-000143 | G/L | | | 2,500.00 | | | 55,449.68 |
| Comments: | Reclass Refd of Overpaid Lease | | | | | | | | |
| 08 | 8/29/2008 | GJ-000180 | G/L | | | | 4,182.49 | | 51,267.19 |
| Comments: | Adjust Sec Dep for last pymt | | | | | | | | |
| 11 | 11/30/2008 | GJ-000276 | G/L | | | | 8,130.50 | | 43,136.69 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 12 | 12/29/2008 | AP-000847 | A/P | | | 4,156.20 | | | 47,292.89 |
| Comments: | Horizon Keystone Financial IN: SCHED2DEP | | | | | | | | |
| 12 | 12/30/2008 | AP-000851 | A/P | | | 1,944.84 | | | 49,237.73 |
| Comments: | Horizon Keystone Financial IN: SCH03DEP | | | | | | | | |
| 12 | 12/31/2008 | GJ-000307 | G/L | | | | 7,851.00 | | 41,386.73 |
| Comments: | Adjust Security Deposits | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 2,000.00 | | | 43,386.73 |
| Comments: | CXtec /IN: 011609CR | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 12,000.00 | | | 55,386.73 |

General Ledger Detail Report

TCIM SERVICES (TCI)

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

**Account Number/Description**

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| **Comments:** Genesys Telecommunication/IN: 011609C/R | | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 10,000.00 | | | 65,386.73 |
| **Comments:** Lan Lynx, L.L.C. /IN: 011609C/R | | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 12,000.00 | | | 77,386.73 |
| **Comments:** Strategic Products and Se/IN: 011609C/R | | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 14,000.00 | | | 91,386.73 |
| **Comments:** TantaComm Systems /IN: 011609C/R | | | | | | | | | |
| 01 | 1/16/2009 | AP-000915 | A/P | | | 15,000.00 | | | 106,386.73 |
| **Comments:** Telecom Technologies, Inc/IN: 011609C/R | | | | | | | | | |
| 01 | 1/23/2009 | AP-000937 | A/P | | | 2,093.55 | | | 108,480.28 |
| **Comments:** Court Square Leasing Corp/IN: 947363 | | | | | | | | | |
| 02 | 2/6/2009 | AP-000985 | A/P | | | 3,750.00 | | | 112,230.28 |
| **Comments:** TD Equipment Finance /IN: 020409C/R | | | | | | | | | |
| 02 | 2/12/2009 | AP-000999 | A/P | | | 25,513.00 | | | 137,743.28 |
| **Comments:** TantaComm Systems /IN: 021109C/R | | | | | | | | | |
| 03 | 3/13/2009 | CR-000004 | A/R | | | 8,373.33 | | | 146,116.61 |
| **Comments:** Security Deposit REF:031309B | | | | | | | | | |
| 03 | 3/16/2009 | AP-000063 | A/P | | | 1,826.28 | | | 147,942.89 |
| **Comments:** VAR Resources /IN: 31900 | | | | | | | | | |
| 03 | 3/20/2009 | CR-000001 | A/R | | | | 14,722.00 | | 133,220.89 |
| **Comments:** Telecom Technolog REF:16699 | | | | | | | | | |
| 03 | 3/20/2009 | CR-000001 | A/R | | | | 1,936.44 | | 131,284.45 |
| **Comments:** CXTEC      REF:177303 | | | | | | | | | |
| 03 | 3/30/2009 | AP-000020 | A/P | | | 23,314.71 | | | 154,599.16 |
| **Comments:** Lan Lynx, L.L.C.      /IN: 033009C/R | | | | | | | | | |
| 03 | 3/31/2009 | GJ-000014 | G/L | | | | 63.56 | | 154,535.60 |
| **Comments:** Complete C/R entry CXTEC | | | | | | | | | |
| 03 | 3/31/2009 | GJ-000015 | G/L | | | | 278.00 | | 154,257.60 |
| **Comments:** Correct C/R entry TanataCom rf | | | | | | | | | |
| 03 | 3/31/2009 | GJ-000032 | G/L | | | | 39,513.00 | | 114,744.60 |
| **Comments:** Reclass Post of Tanta Comm Pyt | | | | | | | | | |
| 04 | 4/17/2009 | AP-000082 | A/P | | | | 3,750.00 | | 110,994.60 |
| **Comments:** TD Equipment Finance /IN: 020409C/R | | | | | | | | | |
| 04 | 4/28/2009 | CR-000012 | A/R | | | | 10,000.00 | | 100,994.60 |
| **Comments:** LAN LYNX, LLC   REF:24834 | | | | | | | | | |
| 04 | 4/28/2009 | CR-000012 | A/R | | | | 23,314.71 | | 77,679.89 |
| **Comments:** LAN LYNX, LLC   REF:24834 | | | | | | | | | |
| 05 | 5/29/2009 | CR-000026 | A/R | | | | 12,000.00 | | 65,679.89 |
| **Comments:** Strategic Product REF:612439 | | | | | | | | | |
| 09 | 9/30/2009 | CR-000054 | A/R | | | | 12,000.00 | | 53,679.89 |
| **Comments:** Genesys Telecom L REF:358960 | | | | | | | | | |
| 12 | 12/31/2009 | AP-000909 | A/P | 08591 | | 290.00 | | | 53,969.89 |
| **Comments:** FIA Card Services /IN: 1221095200 | | | | | | | | | |

# General Ledger Detail Report

TCIM SERVICES (TCI)

Detail Postings for Dates 1/1/1994 Thru 6/3/2012

Account Number/Description

| Period | Date | Journal | Source | Batch | Beginning Balance | Debit | Credit | Net Change | Ending Balance |
|---|---|---|---|---|---|---|---|---|---|
| 12 | 12/31/2009 | AP-000909 | A/P | 08591 | | 100.00 | | | 54,069.89 |
| Comments: | Oklahoma Natural Gas /IN: 1217095964 | | | | | | | | |
| 02 | 2/10/2010 | MC-000042 | A/P | 00001 | | 15,637.43 | | | 69,707.32 |
| Comments: | Interior Concepts Corporation 11510A | | | | | | | | |
| 02 | 2/17/2010 | AP-001038 | A/P | 08719 | | 20,567.78 | | | 90,275.10 |
| Comments: | Interior Concepts Corporation /IN: 41249 | | | | | | | | |
| 02 | 2/28/2010 | AP-001096 | A/P | 08781 | | 8,617.50 | | | 98,892.60 |
| Comments: | Specialized Marketing, Ltd. /IN: 43TCIM1 | | | | | | | | |
| 02 | 2/28/2010 | AP-001096 | A/P | 08781 | | 14,305.95 | | | 113,198.55 |
| Comments: | Specialized Marketing, Ltd. /IN: 43TCIMO | | | | | | | | |
| 03 | 3/8/2010 | AP-001106 | A/P | 08790 | | 6,459.30 | | | 119,657.85 |
| Comments: | Jules & Associates, Inc /IN: 030510C/R | | | | | | | | |
| 03 | 3/15/2010 | CR-000055 | A/R | 00001 | | | 258,527.80 | | 138,869.95- |
| Comments: | Oklahoma State Treasury REF:CASH | | | | | | | | |
| 05 | 5/3/2010 | CR-000083 | A/R | 00001 | | | 36,205.21 | | 175,075.16- |
| Comments: | Cash Deposit REF:CASH | | | | | | | | |
| 05 | 5/3/2010 | CR-000083 | A/R | 00001 | | | 22,923.45 | | 197,998.61- |
| Comments: | Cash Deposit REF:CASH | | | | | | | | |
| 08 | 8/19/2010 | AP-001594 | A/P | 09289 | | 16,074.02 | | | 181,924.59- |
| Comments: | Public Service Co. of Oklahoma /IN: 0806 | | | | | | | | |
| 09 | 9/17/2010 | AP-001696 | A/P | 09394 | | 7,849.00 | | | 174,075.59- |
| Comments: | Public Service Co. of Oklahoma /IN: 0907 | | | | | | | | |
| 12 | 12/31/2010 | GJ-000014 | G/L | 00001 | | 258,527.80 | | | 84,452.21 |
| Comments: | Reclass to accrual | | | | | | | | |
| 03 | 3/22/2011 | AP-002177 | A/P | 09878 | | 1,187.00 | | | 85,639.21 |
| Comments: | Public Service Co. of Oklahoma /IN: 0309 | | | | | | | | |
| 04 | 4/12/2011 | AP-002229 | A/P | 09930 | | 1,187.00 | | | 86,826.21 |
| Comments: | Public Service Co. of Oklahoma /IN: 4711 | | | | | | | | |
| 08 | 8/31/2011 | AP-002550 | A/P | 10288 | | 19,764.18 | | | 106,590.39 |
| Comments: | Public Service Co. of Oklahoma /IN: 8081 | | | | | | | | |
| 12 | 12/31/2011 | GJ-000301 | G/L | 00001 | | | 19,764.18 | | 86,826.21 |
| Comments: | To reclassify deposit and record expense | | | | | | | | |
| Report Total: | | | | | 0.00 | 3,404,840.65 | 3,318,014.44 | 86,826.21 | 86,826.21 |
| | | | | | 0.00 | 3,404,840.65 | 3,318,014.44 | 86,826.21 | 86,826.21 |

# **EXHIBIT B**

2011-12 Property & Casualty Insurance Renewal Summary

| Coverage | Carrier | Effective Date | Policy Number | Limits | Deductible | 2011 2012 Renewal Premium |
|---|---|---|---|---|---|---|
| **Commercial Package Policy** | C N A Insurance | 12/30/11-12 | C 4026839595 | Business Personal Property, Improvements & Betterments - Per Schedule of Locations<br>Business Income and Extra Expense - Per Schedule of Locations<br>EDP Equipment (Inland Marine Coverage) - Per Schedule of Locations | $2,500 | $26,170 |
| | | | | $2,000,000 General Aggregate<br>$2,000,000 Products Liability<br>$1,000,000 Personal & Advertising Injury<br>$1,000,000 Occurrence<br>$300,000 Fire Legal<br>$5,000 Medical Expense<br>Employee Benefits Liability<br>$2,000,000 Aggregate Limit<br>$1,000,000 Each Employee Limit | $2,000 | |
| **Automobile** | C N A Insurance | 12/30/11-12 | C 4026839600 | $1,000,000 Combined Single Limit<br>Personal Injury Protection & Added PIP<br>Auto Medical Payments - $5,000<br>Uninsured Motorist<br>Underinsured Motorist<br>Hired and Non Owned Liability<br>Hired Car Physical Damage<br>Towing and Labor | $ 500 Comp<br>$1,000 Coll | 8,429 |
| **Umbrella** | C N A Insurance | 12/30/11-12 | C 4026839614 | 10,000,000 Limit of Liability<br>10,000,000 Aggregate Limit of Liability | 10,000 | 6,998 |
| **Workers Compensation** | Zurich Insurance | 12/30/11-12 | WC 4857236 | Bodily Injury by Accident - $1,000,000<br>Bodily Injury by Disease - $1,000,000<br>Bodily Injury by Disease - $1,000,000 | | 179,857 |
| **International Package** | Travelers Global Companion | 12/30/11-12 | GB06306509 | Kidnap & Ransom $100,000<br>Accidental Death & Dismemberment $100,000<br>General Liability<br>Foreign Workers Compensation 500/500/500<br>Transit Coverage | | 4,132 |
| **Financial Services Package** | C N A Insurance | 12/30/11-12 | 287332909 | Single Combined Limit - $3,000,000<br>Directors and Officers Liability<br>Fiduciary Liability<br>Employment Practices Liability | 10,000<br>0<br>100,000 | 6,828<br>1,854<br>19,028 |
| | | | | Technology Liability $5,000,000 Limit | 150,000 | 35,601 |
| | | | | Employee Theft - $5,000,000 Limit<br>Client Property - $5,000,000 Limit<br>Forgery/Alterations - $200,000 | 50,000<br>50,000<br>5,000 | 13,414 |

# EXHIBIT C

| Customer Name | Customer Number | A/R Balance at 6/3/12 | Contact | Address Line 1 | Address Line 2 | Address Line 3 |
|---|---|---|---|---|---|---|
| AT&T Midwest VCTG B2B | AT&T36 | 140,622.10 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T Southeast Billing Inquiry | AT&T34 | 1,216,459.10 | Ray Devaty | 675 W Peachtree ST NW | Room 28082 | Atlanta, GA 30375 |
| AT&T Southeast VCTG B2B | AT&T35 | 223,425.08 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T Southwest ALWB | AT&T6 | 399,609.45 | Patricia Pineda | 575 Morosgo DR NE | 8F30 | Atlanta, GA 30324 |
| AT&T Southwest PCG B2B | AT&T38 | 10,587.60 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T Southwest VCTG B2B | AT&T31 | 167,106.17 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T TSOC | AT&T37 | 58,739.31 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T West PCG B2B | AT&T39 | 7,894.71 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| AT&T West VCTG B2B | AT&T33 | 172,453.53 | Lezlie King | N17W24300 RIVERWOOD DR | Room 00D190 Basement | Waukesha, WI 53188 |
| CITI IB CFO | CG96 | 21,996.10 | Howard Mcvae | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI IB CTA | CG98 | 220,905.52 | Pam Douglas | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI IB CTA Sears | CG99 | 618,368.42 | Jeffrey Alderman | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI IB IBTM | CG101 | 6,273.37 | Pam Douglas | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI IB IBTM PG | CG102 | 15,382.86 | Howard Mcvae | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI IB RTS | CG90 | 70,752.54 | Howard Mcvae | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB IM Brand | CGO105 | 57,272.61 | Antoinette Halliday | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB IM Holding | CGO110 | 15,452.29 | Jeffrey Alderman | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB PS Brand | CGO100 | 136,966.05 | Antoinette Halliday | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB Sears AC | CGO135 | 76,218.55 | Jeffrey Alderman | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB Sears IM | CGO125 | 246,686.32 | Jeffrey Alderman | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB Sears WG | CGO130 | 45,067.58 | Jeffrey Alderman | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| CITI OB WG Brand | CGO115 | 21,762.89 | Antoinette Halliday | 6460 Las Colinas Blvd | | Irving, TX 75039 |
| GE IB CTA | GE01 | 535,107.81 | Joy Ferris | 5595 Trillium Blvd | | Hoffman Estates, IL 60192 |
| Verizon QA | VZ2 | 8,517.60 | Terry Sullivan | 700 Hidden Ridge | | Irving, TX 75038 |
| **Totals** | | **4,493,627.57** | | | | |

# EXHIBIT D

TCIM Services, Inc.
NET Book Value of Fixed Assets as of May 31, 2012

| Current Location | Sum of Net Book Value | Description |
|---|---|---|
| CORP | $ 41,105 | Computers, Servers, Telephones, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures. |
| Longview TX | $ 32,227 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Norman | $ 6,570 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Oklahoma City | $ 25,237 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Paris | $ 39,112 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Rainmaker | $ 2,923 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Tucson | $ 11,776 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| Tulsa | $ 33,241 | Telephones, Computers, Servers, Furniture, Printers, Routers, Monitors, Flat Panel screens, Software, Fixtures, Dialers, Alarm System |
| | $ 192,190 | |

B6D (Official Form 6D) (12/07)

In re __TCIM Services, Inc.__ ,    Case No. __12-11711__
                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | 1/29/2002 Revolving line of credit | | | | | |
| M&T Bank 1100 North Market Street Wilmington, DE 19890 | - | | | Debtor pledged and granted security interests in favor of the Pre-Petition Bank in all of Debtor's (1) inventory; (2) equipment; (3) accounts; (4) chattel paper; (5) instruments (including but not limited to all promissory notes); (6) lette | | | | | |
| | | | | Value $               0.00 | | | | 7,800,000.00 | 1,500,000.00 |
| Account No. | | | | 2/5/212 | | | | | |
| S&G Leasing, LLC Attn: Shannan Marty 6770 Via Tres Cases Tucson, AZ 85743 | - | | | Landord's Lien | X | X | X | | |
| | | | | Value $               0.00 | | | | 102,545.59 | 102,545.59 |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| __0__ continuation sheets attached | | | | | | Subtotal (Total of this page) | | 7,902,545.59 | 1,602,545.59 |
| | | | | | | Total (Report on Summary of Schedules) | | 7,902,545.59 | 1,602,545.59 |

B6E (Official Form 6E) (4/10)

In re    **TCIM Services, Inc.**                                           Case No. __12-11711__
                                                       ,
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

   A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

   The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

   If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

   Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

   Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

   Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

   Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **TCIM Services, Inc.**                                                    , Case No. ___**12-11711**___
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **City of Wilmington Tax Assessment Louis L. Redding - City/County Building 800 N. French Street Wilmington, DE 19801** | - | | | X | X | X | 438,402.16 | 0.00 / 438,402.16 |
| Account No. | | | | | | | | |
| **Cleveland County Property Taxes 201 South Jones Suite 100 Norman, OK 73069** | - | | | X | X | X | 2,363.48 | 0.00 / 2,363.48 |
| Account No. | | | | | | | | |
| **Clevland County Treasurer 201 S. Jones Suite 100 Norman, OK 73069** | - | | | X | X | X | 2,401.51 | 0.00 / 2,401.51 |
| Account No. | | | **Notice of Proposed Assessment** | | | | | |
| **IRS** | - | | | X | X | X | 0.00 | 0.00 / 0.00 |
| Account No. | | | | | | | | |
| **Lamar Cad c/o Elizabeth Weller Linebarger Goggan Blair & Sampson, LLP 2323 Bryan Street, Ste 1600 Dallas, TX 75201** | - | | | X | X | X | 10,129.53 | 0.00 / 10,129.53 |

Sheet  _1_  of  _2_  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 453,296.68 | 453,296.68 |

B6E (Official Form 6E) (4/10) - Cont.

In re    **TCIM Services, Inc.**_____ ,    Case No. ___**12-11711**_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**State of Delaware** | | - | **Wilmington Tax Assessment** | X | X | X | 438,402.16 | 0.00 | 438,402.16 |
| Account No.<br><br>**Tulsa, OK Personal Property Tax**<br>**Tulsa County Sheriff's Office**<br>**Stanley Glanz, Sheriff**<br>**500 S. Denver Ave.**<br>**Tulsa, OK 74103** | | - | | X | X | X | 3,780.31 | 0.00 | 3,780.31 |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __2__ of __2__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 442,182.47 | 0.00<br>442,182.47 |
| Total<br>(Report on Summary of Schedules) | 895,479.15 | 0.00<br>895,479.15 |

B6F (Official Form 6F) (12/07)

In re  **TCIM Services, Inc.**                                    ,     Case No.  **12-11711**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐     Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. <br><br> **Accountants International** <br> **12516 Collection Center Drive** <br> **Chicago, IL 60693** | - | | | | | | | | 1,140.00 |
| Account No. <br><br> **Accountemps** <br> **12400 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | | | | | | 14,255.42 |
| Account No. <br><br> **Action Imaging Group** <br> **3776 N. 1st Avenue** <br> **Tucson, AZ 85719** | - | | | | | | | | 751.51 |
| Account No. <br><br> **Adams Security** <br> **P.O. Box 462** <br> **Sapulpa, OK 74067** | - | | | | | | | | 13,658.50 |
| __28__ continuation sheets attached | | | | | Subtotal <br> (Total of this page) | | | | 29,805.43 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **TCIM Services, Inc.**                                    ,        Case No.   **12-11711**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ADP, Inc.** **PO Box 7247-0372** **Philadelphia, PA 19170-0372** | - | | | | | | 8,310.31 |
| Account No. | | | | | | | |
| **ADT Security Services, Inc.** **14200 E. Exposition Avenue** **Aurora, CO 80012** | - | | | | | X | 7.67 |
| Account No. | | | | | | | |
| **ADT Security Services, Inc.** **14200 E. Exposition Avenue** **Aurora, CO 80012** | - | | | | | X | 3,031.50 |
| Account No. | | | | | | | |
| **Alco-Air, Inc.** **104 Crockett Street** **Longview, TX 75604** | - | | | | | | 4,745.00 |
| Account No. | | | | | | | |
| **Allied Waste Services** **PO Box 78829** **Phoenix, AZ 85062-8829** | - | | | | | | 1,063.66 |

Sheet no. __1__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **17,158.14**

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ___**12-11711**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **American Express US Payment Center FL 2965 W Corporate Lakes Blvd Fort Lauderdale, FL 33331-3626** | - | | | | | | 20,452.38 |
| Account No. **AmSan PO Box 848392 Dallas, TX 75284-8392** | - | | | | | | 1,402.07 |
| Account No. **Ariba, Inc. PO Box 642962 Pittsburgh, PA 15267-2962** | - | | | | | | 867.00 |
| Account No. **Ascensus 200 Dryden Road Dresher, PA 19025** | - | | | | | | 6,767.93 |
| Account No. **AT&T Legal 208 S. Akard St., 31st Floor Dallas, TX 75202** | - | | | | | | 350,000.00 |

Sheet no. __**2**___ of __**28**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 379,489.38 |
|---|

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____,    Case No. ___12-11711____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T Mobility**<br>**PO Box 6463**<br>**Carol Stream, IL 60197-6463** | - | | | | | | 3,209.15 |
| Account No. | | | | | | | |
| **AT&T Teleconference Services**<br>**PO Box 2840**<br>**Omaha, NE 68103-2840** | - | | | | | | 1,386.47 |
| Account No. | | | | | | | |
| **Avis Rent A Car System Inc.**<br>**7876 Collections Center Drive**<br>**Chicago, IL 60693** | - | | | | | | 6,679.20 |
| Account No. | | | | | | | |
| **Barrios Landscaping& Maintenance**<br>**5630 N. Desert View Dr.**<br>**Tucson, AZ 85743** | - | | | | | | 960.00 |
| Account No. | | | | | | | |
| **Baxter Sales Co., Inc.**<br>**114 E. Niblick Street**<br>**Longview, TX 75604** | - | | | | | | 1,119.78 |

Sheet no. __3__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **13,354.60**

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ___**12-11711**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Blue Wolf Group, LLC** **11-13 East 26th Street** **21st Floor** **Attn: Accounting** **New York, NY 10010** | - | | | | | | 8,008.00 |
| Account No. | | | | | | | |
| **Brady Industries, Inc.** **7055 Lindell Road** **Las Vegas, NV 89118** | - | | | | | | 2,231.62 |
| Account No. | | | | | | | |
| **Broadband Dynamics** **c/o Wilenchik & Bartness** **The Wilenchik & Barness Building** **2810 North Third Street** **Phoenix, AZ 85004** | - | | | | | | 30,494.21 |
| Account No. | | | | | | | |
| **CDW Direct, LLC** **PO Box 75723** **Chicago, IL 60675** | - | | | | | | 1,508.35 |
| Account No. | | | | | | | |
| **Celtic Leasing Corp** **Attn: Conrad F. Hohener, III, Esq.** **4 Park Plaza, Suite 300** **Irvine, CA 92614** | - | | | | | | 62,701.31 |

Sheet no. __4___ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,943.49

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                    , Case No.    **12-11711**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Chaney-Yoder #1 LLP** **P.O. Box 9790** **Longview, TX 75608** | - | | | | | | 93,227.13 |
| Account No. | | | | | | | |
| **CIT Technology Financial Services** **21146 Network Place** **Chicago, IL 60673-1211** | - | | | | | | 3,578.30 |
| Account No. | | | | | | | |
| **Citigroup** **Nation Payables** **3800 Citigroup Center G3-4** **Tampa, FL 33610** | - | | | | | | 82,991.67 |
| Account No. | | | | | | | |
| **City of Longview** **PO Box 1952** **Longview, TX 75606** | - | | | | | | 582.02 |
| Account No. | | | | | | | |
| **City Technology Financing Services, Inc.** **Bankruptcy Processing Solutions, Inc.** **1162 E. Sonterra Blvd** **San Antonio, TX 78258** | - | | | | | X | 10,554.15 |

| | | |
|---|---|---|
| Sheet no. __5__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 190,933.27 |

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____ ,    Case No. ___**12-11711**_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| City Technology Financing Services, Inc. Bankruptcy Processing Solutions, Inc. 1162 E. Sonterra Blvd San Antonio, TX 78258 | - | | | | | X | 2,664.12 |
| Account No. | | | | | | | |
| Comfort Telecommunications, Inc. 1407 SE 46th Terrace Cape Coral, FL 33904 | - | | | | | | 2,796.45 |
| Account No. | | | | | | | |
| Copilevitz & Canter, LLC 310 W. Twentieth Suite 300 Kansas City, MO 64108 | - | | | | | | 1,087.00 |
| Account No. | | | | | | | |
| Crowe & Dunlevy 20 North Broadway Oklahoma City, OK 73102-8273 | - | | | | | | 132,055.78 |
| Account No. | | | | | | | |
| CT Corporation System PO Box 4349 Carol Stream, IL 60197-4349 | - | | | | | | 1,988.00 |

Sheet no. __**6**___ of __**28**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                140,591.35

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____,    Case No. ___12-11711___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| D.S.A. Finance Corp. PO Box 577520 Chicago, IL 60657 | - | | | | | | | 495.99 |
| Account No. | | | | | | | | |
| DE Employment Training Fund Delaware Dept of Labor PO Box 41780 Philadelphia, PA 19101-1780 | - | | | | | | | 718.28 |
| Account No. | | | | | | | | |
| De Lage Landen Financial Services P.O. Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | | 34,687.81 |
| Account No. | | | | | | | | |
| Delcharter Associates, LP c/o Delle Donne & Associates 100 West Commons Blvd.. Suite 100 New Castle, DE 19720 | - | | | | | | | 184,064.16 |
| Account No. | | | | | | | | |
| Dell Financial Services Pymt Processing Center P.O. Box 6547 Carol Stream, IL 60197-6547 | - | | | | | | | 37,269.92 |

Sheet no. __7__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  257,236.16

B6F (Official Form 6F) (12/07) - Cont.

In re   **TCIM Services, Inc.**                                    ,   Case No.   **12-11711**
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dennis Semler<br>Tulsa County Treasurer<br>500 S. Denver Avenue<br>3rd Floor<br>Tulsa, OK 74103-3899 | - | | | | | | 7,441.00 |
| Account No. | | | | | | | |
| Dun & Bradstreet<br>PO Box 75434<br>Chicago, IL 60675-5434 | - | | | | | | 449.00 |
| Account No. | | | | | | | |
| EcoNet.com, Inc.<br>Accounting Department<br>17194 Preston Road<br>Suite 370<br>Dallas, TX 75248-1227 | - | | | | | | 2,094.00 |
| Account No. | | | | | | | |
| Elko & Associates, Ltd.<br>2 West Baltimore Avenue<br>Suite 210<br>Media, PA 19063 | - | | | | | | 4,452.50 |
| Account No. | | | | | | | |
| Exum Plumbing, Inc.<br>801 Clement Road<br>Paris, TX 75460 | - | | | | | | 320.26 |

Sheet no. __8__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **14,756.76**

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                    ,        Case No.    **12-11711**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **First American Equipment Finance** <br> **PO Box 3202** <br> **Carol Stream, IL 60132-3202** | - | | | | | | 8,518.78 |
| Account No. <br><br> **Food for Thought** <br> **408 Philadelphia Pike** <br> **Wilmington, DE 19809** | - | | | | | | 632.25 |
| Account No. <br><br> **Frosty's Water Service** <br> **1650 F.M. 981** <br> **Leonard, TX 75452** | - | | | | | | 1,231.29 |
| Account No. <br><br> **Genesys Telecommunications Lab** <br> **P.O Box 201005** <br> **Dallas, TX 75320-1005** | - | | | | | | 81,897.00 |
| Account No. <br><br> **Hardmetrics, Inc.** <br> **5983 Stovers Mill Road** <br> **Doylestown, PA 18902** | - | | | | | | 10,000.00 |

Sheet no. __9__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **102,279.32**

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____,    Case No. ___12-11711___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HardMetrics, Inc.** **c/o Brian Turley** **565 East Swedesford Road** **Suite 220** **Wilmington, DE 19807** | | - | | | | | 20,000.00 |
| Account No. | | | | | | | |
| **HBO, LLC** **13431 N. Broaway Extension** **Suite 115** **Oklahoma City, OK 73114** | | - | | | | | 69,311.18 |
| Account No. | | | | | | | |
| **Highland Estates Coffee Trader** **A Divsion of Canteen** **200 Thoms Road** **Phoenixville, PA 19460** | | - | | | | | 418.09 |
| Account No. | | | | | | | |
| **Holiday Inn Express & Suites** **Tucson Mall** **620 E. Wetmore Road** **Tucson, AZ 85705** | | - | | | | | 893.73 |
| Account No. | | | | | | | |
| **Hyatt Place Tulsa** **Southern Hills** **7037 South Zurich Avenue** **Tulsa, OK 74136** | | - | | | | | 597.24 |

Sheet no. __10__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **91,220.24**

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                    ,          Case No.    **12-11711**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Inn at Mendenhall PO Box 208 Route 52 Mendenhall, PA 19357 | - | | | | | | | 483.88 |
| Account No. | | | | | | | | |
| Insight Global, Inc. P.O. Box 198226 Atlanta, GA 30384-8226 | - | | | | | | | 20,160.00 |
| Account No. | | | | | | | | |
| Interline Brands, Inc. Bankruptcy 801 West Bay St. Jacksonville, FL 32204 | - | | | | | | X | 1,402.07 |
| Account No. | | | | | | | | |
| Iron Mountain Intellectual Property Management PO Box 27129 New York, NY 10087-7129 | - | | | | | | | 807.27 |
| Account No. | | | | | | | | |
| Iron Mountain Records Management PO Box 27128 New York, NY 10087-7128 | - | | | | | | | 7,587.23 |

Sheet no. __11__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    **30,440.45**

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                           ,    Case No.    **12-11711**
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **ISOQAR, Inc.** **24840 Burnt Pine Drive** **Suite 5** **Bonita Springs, FL 34134** | - | | | | | | 2,400.00 |
| Account No. | | | | | | | |
| **J. Dennis Semler** **Tulsa County Treasurer** **500 S. Denver** **Tulsa, OK 74103** | - | | | | | X | 3,837.62 |
| Account No. | | | | | | | |
| **J.D. Young Company, Inc.** **PO Box 3368** **Tulsa, OK 74101** | - | | | | | | 475.05 |
| Account No. | | | | | | | |
| **Jason's Deli - Longview** **PO Box 9760** **Longview, TX 75608** | - | | | | | | 3,052.67 |
| Account No. | | | | | | | |
| **Java Dave's Exec. Coffee Service** **PO Box 581238** **Tulsa, OK 74158-1238** | - | | | | | | 449.26 |

Sheet no. __12__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,214.60

B6F (Official Form 6F) (12/07) - Cont.

In re   **TCIM Services, Inc.**                                    ,          Case No.   **12-11711**
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Jim Reynolds** **Cleveland County Treasurer** **201 South Jones** **Suite 100** **Norman, OK 73069** | - | | | | | | 2,363.48 |
| Account No. | | | | | | | |
| **Job News** **PO Box 632896** **Cincinnati, OH 45263-2896** | - | | | | | | 1,860.00 |
| Account No. | | | | | | | |
| **Key Equipment Finance** **Payment Processing** **PO Box 74713** **Cleveland, OH 44194-0796** | - | | | | | | 9,568.54 |
| Account No. | | | | | | | |
| **Keystone Digital** **Finance Service** **P.O. Box 790448** **Saint Louis, MO 63179-0448** | - | | | | | | 10,194.53 |
| Account No. | | | | | | | |
| **Keystone Digital Imaging** **PO  Box 1610** **Media, PA 19063-8610** | - | | | | | | 992.16 |

Sheet no. __13__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            24,978.71

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**__ ,                    Case No. ___**12-11711**___
                                    **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **KFORCE, Inc.**<br>**P.O. Box 277997**<br>**Atlanta, GA 30384** | - | | | | | | 8,390.76 |
| Account No. | | | | | | | |
| **La Quinta Inn and Suites Tulsa**<br>**6030 East Skelly Drive**<br>**Tulsa, OK 74135** | - | | | | | | 449.61 |
| Account No. | | | | | | | |
| **Lamar Cad**<br>**c/o Elizabeth Weller**<br>**Linebarger Goggan Blair & Sampson, LLP**<br>**2323 Bryan Street, Ste 1600**<br>**Dallas, TX 75201** | - | | | | | X | 10,129.53 |
| Account No. | | | | | | | |
| **Layton Technology, Inc.**<br>**Customer Service**<br>**13057 W. Linebaugh Avenue**<br>**Suite 102**<br>**Tampa, FL 33626** | - | | | | | | 1,780.00 |
| Account No. | | | | | | | |
| **Leaf Funding, Inc.**<br>**PO Box 644006**<br>**Cincinnati, OH 45264-4006** | - | | | | | X | 4,534.74 |

Sheet no. __**14**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      **25,284.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                            ,     Case No.    **12-11711**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lindsay Park Center LLC 2301 W. Main Norman, OK 73069 | - | | | | | | 64,029.67 |
| Account No. | | | | | | | |
| M&T Bank P.O. Box 62176 Baltimore, MD 21264 | - | | | | | | 9,568.85 |
| Account No. | | | | | | | |
| Mail Finance 25881 Network Place Chicago, IL 60673-1258 | - | | | | | | 632.25 |
| Account No. | | | | | | | |
| McCraw Oil Company PO Box 220 Bonham, TX 75418 | - | | | | | X | 605.88 |
| Account No. | | | | | | | |
| Michael J. Shrader 2309 Mariner's Mark Way #403 Virginia Beach, VA 23451 | - | | | | | | 5,000.00 |

Sheet no. __15__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                   79,836.65

B6F (Official Form 6F) (12/07) - Cont.

In re   **TCIM Services, Inc.**                                              ,        Case No.   **12-11711**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **MIDCON Recovery Solutions, Inc.** **13431 Broadway Ext.** **Suite 115** **Oklahoma City, OK 73114** | - | | | | | | | 7,620.00 |
| Account No. | | | | | | | | |
| **National Car Rental** **PO Box 402334** **Atlanta, GA 30384** | - | | | | | | | 1,164.55 |
| Account No. | | | | | | | | |
| **Office Team** **12400 Collections Center Drive** **Chicago, IL 60693** | - | | | | | | | 5,864.25 |
| Account No. | | | | | | | | |
| **OG&E Electric Service, Inc.** **PO Box 24990** **Oklahoma City, OK 73124-0990** | - | | | | | | | 2,249.85 |
| Account No. | | | | | | | | |
| **Panda Security** **Accounts Receivable** **423 S. Keller Rd.** **Suite 350** **Orlando, FL 32810** | - | | | | | | | 11,152.50 |

Sheet no. __16__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **28,051.15**

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____,    Case No. ___12-11711___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Paris Air Conditioning Co.**<br>**3460 Pine Mill Road**<br>**Paris, TX 75460** | - | | | | | | 488.43 |
| Account No. <br><br>**Park Place Paris**<br>**TX-LB-UBS 2005-C3 LLC**<br>**c/o Stream Realty Partners**<br>**2500 N. Dallas Parkway, Suite 230**<br>**Plano, TX 75093** | - | | | | | | 42,514.05 |
| Account No. <br><br>**Patrick Epum**<br>**Affordable Janitorial Services**<br>**3489 N. Crystal Hill Avenue**<br>**Tucson, AZ 85745** | - | | | | | | 2,150.00 |
| Account No. <br><br>**Petty Cash - Longview** | - | | | | | | 457.40 |
| Account No. <br><br>**PHSI Pure Water Finance**<br>**PO Box 404582**<br>**Atlanta, GA 30384-4582** | - | | | | | | 1,567.65 |

Sheet no. __17__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **47,177.53**

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc._____,    Case No. ____12-11711_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **PODS** **PO Box 31673** **Tampa, FL 33631** | - | | | | | | 1,367.62 |
| Account No. | | | | | | | |
| **possibleNOW.com, Inc.** **4400 River Green Parkway** **Suite 100** **Duluth, GA 30096** | - | | | | | | 2,600.00 |
| Account No. | | | | | | | |
| **PP Partners, Ltd** **c/o ComRealty** **701 N. Post Oak Rd.** **Suite 515** **Houston, TX 77024** | - | | | | | | 17,005.62 |
| Account No. | | | | | | | |
| **Preferred Business Systems** **5334 E. 46th Street** **Tulsa, OK 74135-6674** | - | | | | | | 8,809.65 |
| Account No. | | | | | | | |
| **Professional Business Systems** **1404 Lamar Avenue** **Paris, TX 75460** | - | | | | | | 1,087.03 |

Sheet no. __18__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          30,869.92

B6F (Official Form 6F) (12/07) - Cont.

In re **TCIM Services, Inc.** _____,    Case No. _____**12-11711**_____
                                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Public Service Co. of Oklahoma** <br> **P.O. Box 24421** <br> **Canton, OH 44701-4421** | - | | | | | | 11,593.27 |
| Account No. <br><br> **Qwest Business Services** <br> **DBA Century Link** <br> **PO Box 5218** <br> **Phoenix, AZ 85072-2187** | - | | | | | | 1,618.79 |
| Account No. <br><br> **Rainmaker System Limited** <br> **900 E. Hamilton Avenue** <br> **Campbell, CA 95008** | - | | | | | X | 499,029.14 |
| Account No. <br><br> **Record Energy Concepts, Inc.** <br> **1923 E. 18th Street** <br> **Tucson, AZ 85719** | - | | | | | | 1,542.20 |
| Account No. <br><br> **S&G Leasing, LLC** <br> **Attn: Shannan Marty** <br> **6770 Via Tres Cases** <br> **Tucson, AZ 85743** | - | | | | | | 189,468.65 |

Sheet no. __**19**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    703,252.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **TCIM Services, Inc.**                                         ,    Case No.    **12-11711**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Saul Ewing LLP Centre Square West 1500 Market Street 38th Floor Philadelphia, PA 19102-2186 | - | | | | | | | 70,842.84 |
| Account No. | | | | | | | | |
| Scott Rice-Tulsa PO Box 960120 Oklahoma City, OK 73196-0120 | - | | | | | | | 3,024.00 |
| Account No. | | | | | | | | |
| Seitz Consulting, LLC 2315 West 17th St. Wilmington, DE 19806 | - | | | | | | | 12,749.00 |
| Account No. | | | | | | | | |
| Soder Mechanical, Inc. 9526A Easth 54th Street Tulsa, OK 74145 | - | | | | | | | 1,441.10 |
| Account No. | | | | | | | | |
| Southern Canteen PO Box 1116 Ardmore, OK 73402 | - | | | | | | | 803.25 |

Sheet no. __20__ of __28__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

88,860.19

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____ ,   Case No. ___12-11711_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Southwestern Electric Power PO Box 24422 Canton, OH 44701-4422 | | - | | | | | 3,072.35 |
| Account No. | | | | | | | |
| Standley Systems 528 West Iowa Avenue P.O. Box 460 Chickasha, OK 73023 | | - | | | | | 343.64 |
| Account No. | | | | | | | |
| Staples Advantage Dept. PHL P.O. Box 415256 Boston, MA 02241-5256 | | - | | | | | 13,885.74 |
| Account No. | | | | | | | |
| State of Indiana Office of the Attorney General Attn: Telephone Privacy 302 Washington Street Indianapolis, IN 46204 | | - | | | | | 1,500.00 |
| Account No. | | | | | | | |
| Steelcase Financial Services PO Box 91200 Chicago, IL 60693 | | - | | | | | 2,595.99 |

Sheet no. __21__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      21,397.72

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ___**12-11711**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Strategic Products** **c/o Frank Carroll** **Brennan & Clarke Ltd.** **721 E. Madison, Suite 200** **Villa Park, IL 60181** | - | | | | | | | 28,036.60 |
| Account No. | | | | | | | | |
| **Strategic Products and Services** **300 Littleton Road** **Suite #200** **Parsippany, NJ 07054** | - | | | | | | | 35,620.75 |
| Account No. | | | | | | | | |
| **Susquehanna Commercial Finance** **Attn: A/R Dept** **2 Country View Drive** **Suite 300** **Malvern, PA 19355** | - | | | | | | X | 28,149.92 |
| Account No. | | | | | | | | |
| **Sycip Salazar Hernandez & Gatmaitan Law** **4th Floor** **105 Paseo de Roxas** **Makati City, Phillippines** | - | | | | | | | 6,162.11 |
| Account No. | | | | | | | | |
| **Tech Ridge Properties, L.P.** **9726 East 42nd Street** **Suite 100** **Tulsa, OK 74146** | - | | | | | | | 99,881.88 |

Sheet no. __**22**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

197,851.26

B6F (Official Form 6F) (12/07) - Cont.

In re __TCIM Services, Inc.__ _____,    Case No. __12-11711__
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Terminix P.O. Box 742592 Cincinnati, OH 45274 | - | | | | | | 348.18 |
| Account No. | | | | | | | |
| The Bureau of National Affairs PO Box 17009 Baltimore, MD 21297-1009 | - | | | | | | 1,965.00 |
| Account No. | | | | | | | |
| The Edmond Evening Sun, Inc. PO Box 2470 Edmond, OK 73083 | - | | | | | | 453.30 |
| Account No. | | | | | | | |
| The Job Paper 4900 Richmond Square Drive Suite 300 Oklahoma City, OK 73118 | - | | | | | | 900.00 |
| Account No. | | | | | | | |
| The Paris News PO Box 1078 Paris, TX 75460 | - | | | | | | 876.35 |

Sheet no. __23__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     4,542.83

B6F (Official Form 6F) (12/07) - Cont.

In re   **TCIM Services, Inc.** _____,   Case No. ___**12-11711**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| TMM Investments Ltd. 212 Old Grande Blvd Suite C100 Tyler, TX 75703 | | - | | | | | 36,562.08 |
| Account No. | | | | | | | |
| Transit Advertising, Inc. P.O. Box 14081 Tulsa, OK 74159 | | - | | | | | 305.00 |
| Account No. | | | | | | | |
| TXU Energy PO Box 650638 Dallas, TX 75265-0700 | | - | | | | | 7,426.48 |
| Account No. | | | | | | | |
| U-Haul PO Box 52128 Phoenix, AZ 85072-2021 | | - | | | | | 1,129.50 |
| Account No. | | | | | | | |
| United Linen Uniform Rental PO Box 458 Bartlesville, OK 74005 | | - | | | | | 521.68 |

Sheet no. __24__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                45,944.74

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ___**12-11711**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **UPS**<br>**Attn: Marlo Lujano-Toralez**<br>**P.O. Box 7247-0244**<br>**Philadelphia, PA 19170-0001** | - | | | | | | | **2,217.57** |
| Account No. | | | | | | | | |
| **US Bank NA**<br>**P.O. Box 5229**<br>**Cincinnati, OH 45201-5229** | - | | | | | | X | **20.00** |
| Account No. | | | | | | | | |
| **US Bank NA**<br>**P.O. Box 5229**<br>**Cincinnati, OH 45201-5229** | - | | | | | | X | **143.95** |
| Account No. | | | | | | | | |
| **US Bank NA**<br>**P.O. Box 5229**<br>**Cincinnati, OH 45201-5229** | - | | | | | | X | **7,156.75** |
| Account No. | | | | | | | | |
| **USAN**<br>**3080 Northwoods Circle**<br>**Norcross, GA 30071** | - | | | | | | | **31,500.00** |

Sheet no. __**25**__ of __**28**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**41,038.27**

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ___**12-11711**_____
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**VAR Resources**<br>**PO Box 6434**<br>**Carol Stream, IL 60197-6434** | - | | | | | | 6,666.98 |
| Account No. <br><br>**Verizon Wireless**<br>**PO Box 25505**<br>**Lehigh Valley, PA 18002-5505** | - | | | | | | 447.07 |
| Account No. <br><br>**Waggoners' Heating & Air**<br>**1351 E. Indian Hills Road**<br>**Norman, OK 73071** | - | | | | | | 753.41 |
| Account No. <br><br>**Waste Management**<br>**Paris Hauling**<br>**PO Box 660345**<br>**Dallas, TX 75266-0345** | - | | | | | | 958.17 |
| Account No. <br><br>**Wells Fargo Financial Leasing, Inc.**<br>**800 Walnut Street**<br>**Des Moines, IA 50309** | - | | | | | X | 6,828.51 |

Sheet no. __**26**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **15,654.14**

B6F (Official Form 6F) (12/07) - Cont.

In re  **TCIM Services, Inc.**                                                                   ,        Case No.    **12-11711**
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **West Coast Life Insurance Co.** PO Box 2224 Birmingham, AL 35246-0030 | - | | | | | | 1,720.00 |
| Account No. **Willis of Pennsylvania** 100 Matonsford Road Building 5 Suite 200 Wayne, PA 19087 | - | | | | | | 14,947.00 |
| Account No. **Willis of Pennsylvania** 100 Matonsford Road Building 5, Suite 200 Wayne, PA 19087 | - | | | | | | 583.00 |
| Account No. **Willis of Pennsylvania, Inc** 100 Matonsford Road Building 5, Suite 200 Wayne, PA 19087 | - | | | | | | 6,395.00 |
| Account No. **Willis of Pennsylvania, Inc.** 100 Matonsford Roa Building 5, Suite 200 Wayne, PA 19087 | - | | | | | | 2,399.00 |

Sheet no. __27__ of __28__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                                           26,044.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**TCIM Services, Inc.**_____,    Case No. ____**12-11711**_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Willis of Pennsylvania, Inc.**<br>**100 Matonsford Road**<br>**Building 5, Suite 200**<br>**Wayne, PA 19087** | | - | | | | | | **702.00** |
| Account No.<br><br>**Women Presidents' Organization**<br>**155 E. 55th Street 4-H**<br>**Attn: Marsha Firestone**<br>**New York, NY 10022** | | - | | | | | | **850.00** |
| Account No.<br><br>**World Publishing Company, Inc.**<br>**PO Box 1770**<br>**Tulsa, OK 74102** | | - | | | | | | **2,463.36** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __**28**__ of __**28**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | **4,015.36** |
| | Total<br>(Report on Summary of Schedules) | **2,767,222.35** |

B6G (Official Form 6G) (12/07)

.

In re    **TCIM Services, Inc.**                                                          ,    Case No.    **12-11711**
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Agero**<br>**8550 Freeport Parkway**<br>**Irving, TX 75063** | **Customer Contract** |
| **AT&T Services Inc.**<br>**575 Morosgo Dr. NE, Room 8F25**<br>**Atlanta, GA 30324** | **Customer Contract** |
| **AT&T Services Inc. (SE Inbound)**<br>**675 West Peachtree Street NW**<br>**Room 28L11**<br>**Atlanta, GA 30375** | **Customer Contract** |
| **AT&T Services Inc. (VCTG Services)**<br>**675 West Peachtree Street NW**<br>**Room 28L11**<br>**Atlanta, GA 30375** | **Customer Contract** |
| **ATT One  Net**<br>**PO BOX 5094**<br>**Carol Stream, IL 60197** | **Material Contract - Telecom provider contracts** |
| **BPO Partners, LLC**<br>**15225 Fairfax Lane**<br>**Alpharetta, GA 30004** | **Third Party Sales Contract** |
| **Broadband Dynamics**<br>**8757 E. Via de Commercio**<br>**Scottsdale, AZ 85258** | **Material Contract - Telecom provider contract** |
| **Chaney-Yoder #1 LLP**<br>**124 S. Ward St.**<br>**Longview, TX 75604** | **Rent**<br>**19,750 sq. ft.**<br>**2835 E. Cotton St.**<br>**Longbiew, TX 75602** |
| **Citi Corp North American, Inc.**<br>**333 W. 34th St.**<br>**New York, NY 10001** | **Customer Contract** |
| **Del-Charter Associates, L.P.**<br>**c/o Delle Donne & Associates, Inc.**<br>**1 Corporate Commons**<br>**100 W. Commons Blvd.**<br>**New Castle, DE 19720** | **Rent**<br>**15,712 sq. ft.**<br>**1013 Centre Rd.**<br>**Suite 400**<br>**Wilmington, DE 19805** |

**3**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **TCIM Services, Inc.**                                                                   Case No.    **12-11711**
,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **DeLage Landen Financial**<br>**PO Box 41602**<br>**Philadelphia, PA 19101** | **Operating Lease - Various Copier Leases** |
| **Dell Financial Services**<br>**Pymt Processing Center, P.O. Box 6547**<br>**Carol Stream, IL 60197-6547** | **Capital Lease - Computer Equipment Leases** |
| **Epic Contract Agreement** | **Third party sales contract** |
| **Epic Referral Agreement** | **Third party sales contract** |
| **First American Equipment Finance**<br>**P.O. Box 3202**<br>**Carol Stream, IL 60132-3202** | **Capital Lease - Technology, Furniture, Equipment Lease** |
| **General Electric Capital Corp.**<br>**777 Long Ridge Road**<br>**Stamford, CT 06927** | **Customer Contract** |
| **Horizon-Keystone Financial**<br>**105 Fairway Terrace**<br>**Mount Laurel, NJ 08054** | **Capital Lease - Furniture** |
| **Key Equipment**<br>**Payment Processing**<br>**PO Box 74713**<br>**2025 Ontario Avenue**<br>**Cleveland, OH 44194** | **Operating Lease - Various Copier Leases** |
| **Keystone Digital (US Bancorp)**<br>**Finance Service**<br>**P.O. Box 790448**<br>**Saint Louis, MO 63179-0448** | **Operating Lease - Various Copier Leases** |
| **Keystone Digital Imaging**<br>**P.O. Box 1610**<br>**Media, PA 19063** | **Operating Lease - Copier Maintenance - Corporate** |
| **Lazzara** | **Third party sales contract** |
| **Leaf Funding**<br>**PO Box 644006**<br>**Cincinnati, OH 45264** | **Operating Lease - Quarterly Water Cooler Rental** |
| **Lindsay Park Center LLC**<br>**William C. Woods**<br>**2301 W. Main**<br>**Norman, OK 73069** | **Rent**<br>**11,200 sq. ft.**<br>**1233 W. Lidsay**<br>**Norman, OK 73069** |
| **M&T Horizon-Keystone Financial** | **Capital Lease - Furniture** |

Sheet  __1__  of  __3__   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **TCIM Services, Inc.** _____,    Case No.    **12-11711** _____
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NACR**<br>**NW 5806**<br>**PO Box 1450**<br>**Minneapolis, MN 55485** | **Material Contract - Master Maintenance service Agreement for telecommunications hardware** |
| **Preferred Business Systems**<br>**5334 E. 46th Street**<br>**Tulsa, OK 74135** | **Copier Maintenance - Corporate** |
| **Professional Business Systems**<br>**1404 Lamar Avenue**<br>**Paris, TX 75460** | **Operating Lease - Copier Maintenance - Corporate** |
| **Pure Water Financing**<br>**PO Box 404582**<br>**Atlanta, GA 30384** | **Operating Lease - Monthly Water Coller Rental (Tulsa, Norman, OKC)** |
| **Rainmaker**<br>**1908 Kramer Lane**<br>**Suite B-300**<br>**Austin, TX 78758** | **Material Contract - Outsourced call center provider** |
| **S&G Leasing, LLC**<br>**6770 Via Tres Cases**<br>**Tucson, AZ 85743** | **Rent**<br>**Building 16,100 sq. ft.**<br>**Mobile 2,420 sq. ft.**<br>**3755 N. Business Ctr. Dr.**<br>**Tucson, AZ 85705** |
| **SBC** | **Material Contract - Pricing Schedules for ILEC Services Provided in the States of OK, TX Pursuant to Tariffs and/or Guidebook** |
| **TantaComm**<br>**P.O. Box 628304**<br>**Middleton, WI 53562** | **Material Contract** |
| **Tech Ridge Properties, L.P.**<br>**9726 East 42nd Street**<br>**Suite 100**<br>**Tulsa, OK 74146** | **Rent**<br>**52,313 sq. ft.**<br>**4115 S. 100 E. Ave.**<br>**Comanche Bldg.**<br>**Tulsa, OK 74146** |
| **TMM Investments Ltd.**<br>**212 Old Grande Blvd**<br>**Suite C100**<br>**Tyler, TX 75703** | **Rent**<br>**31,395 sq. ft.**<br>**3050 Clarksville St.**<br>**Paris, TX 75460** |
| **US Bank Equipment Finance**<br>**Finance Service**<br>**P.O. Box 790448**<br>**Saint Louis, MO 63179-0448** | **Operating Lease - Various Copier Leases** |

Sheet __**2**__ of __**3**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **TCIM Services, Inc.**                                    ,    Case No.    __12-11711__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Var Resources, Inc.**<br>**LockBox #771922**<br>**1922 Solutions Center**<br>**Chicago, IL 60677** | **Capital Lease - Furniture** |
| **Vision Quest Mktg Services, Inc.**<br>**6421 N.E. 109th St.**<br>**Edmond, OK 73013** | **Rent**<br>**10,000 sq. ft.**<br>**Oklahoma City, OK** |

Sheet __3__ of __3__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re   **TCIM Services, Inc.** _____,    Case No.   **12-11711** _____

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Linda Drake**<br>**1 Bittersweet Drive**<br>**West Chester, PA 19382** | **M&T Bank**<br>**1100 North Market St.**<br>**Wilmington, DE 19890** |
| **Thomas Drake**<br>**1 Bittersweet Drive**<br>**West Chester, PA 19382** | **M&T Bank**<br>**1100 North Market Street**<br>**Wilmington, DE 19890** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## District of Delaware

In re __TCIM Services, Inc._____,    Case No. ___12-11711_____

                                          Debtor

                                                    Chapter_____11_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 874,165.21 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 7,902,545.59 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 3 | | 895,479.15 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 29 | | 2,767,222.35 | |
| G - Executory Contracts and Unexpired Leases | Yes | 4 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 43 | | | |
| Total Assets | | | 874,165.21 | | |
| Total Liabilities | | | | 11,565,247.09 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of Delaware

In re    **TCIM Services, Inc.**                                          ,    Case No. ___**12-11711**_____

                                      Debtor

Chapter                                    **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    TCIM Services, Inc.

Debtor(s)

Case No.    12-11711

Chapter    11

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the  of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___45___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    July 11, 2012                    Signature _____

Anthony Horvat

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.